**Fill in this information to identify the case:**

Debtor name **Escambia Asset Company, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known)  **23-50492**

■ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*..................................................................................... $ **1,675,940.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................... $ **300,000,000.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..................................................................................... $ **301,675,940.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................... $ **0.00**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $ **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................. +$ **1,704,508.94**

4.  **Total liabilities** ........................................................................................
    Lines 2 + 3a + 3b                                                                                $ **1,704,508.94**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **Escambia Asset Company, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known)    **23-50492**

☑ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. Does the debtor have any cash or cash equivalents?

☑ No. Go to Part 2.
☐ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

**Part 2:    Deposits and Prepayments**

6. Does the debtor have any deposits or prepayments?

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:    Accounts receivable**

10. Does the debtor have any accounts receivable?

☑ No. Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:    Investments**

13. Does the debtor own any investments?

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. Does the debtor own any inventory (excluding agriculture assets)?

☑ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

Debtor __Escambia Asset Company, LLC_____      Case number *(If known)* __23-50492__
       Name

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

  ☑ No.  Go to Part 8.
  ☐ Yes Fill in the information below.

**Part 8:**   Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

  ☑ No.  Go to Part 9.
  ☐ Yes Fill in the information below.

**Part 9:**   Real property

**54. Does the debtor own or lease any real property?**

  ☐ No.  Go to Part 10.
  ☑ Yes Fill in the information below.

**55.**   Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  69 acres located in Escambia County, Alabama Parcel No. 30 24 01 11 0 000 001.001 Section 11, Township 1 North, Range 08 East | | $0.00 | Assessed | $106,330.00 |
| 55.2.  10 acres located in Escambia County, Alabama Parcel No. 30 24 01 12 0 000 006.001 Section 12, Township 1 North, Range 08 East | | $0.00 | Assessed | $15,500.00 |
| 55.3.  4 acres located in Escambia County, Alabama Parcel No. 30 24 01 12 0 000 007.000 Section 12, Township 1 North, Range 08 East | | $0.00 | Assessed | $38,910.00 |

Debtor   __Escambia Asset Company, LLC_____   Case number (If known) __23-50492__
              Name

| | | | | | |
|---|---|---|---|---|---|
| 55.4. | 40 acres located in Escambia County, Alabama Parcel No. 30 25 02 03 0 000 003.000 Section 03, Township 1 North, Range 07 East | | $0.00 | Assessed | $203,380.00 |
| 55.5. | 121 acres located in Escambia County, Alabama Parcel No. 30 25 02 04 0 000 005.000 Section 04, Township 1 North, Range 07 East | | $0.00 | Assessed | $1,049,220.00 |
| 55.6. | 6 acres located in Escambia County, Alabama Parcel No. 30 25 02 09 0 000 001.000 Section 09, Township 1 North, Range 07 East | | $0.00 | Assessed | $44,250.00 |
| 55.7. | 35 acres located in Escambia County, Alabama Parcel No. 30 25 02 09 0 000 002.000 Section 09, Township 1 North, Range 07 East | | $0.00 | Assessed | $89,900.00 |
| 55.8. | 1 acre located in Escambia County, Alabama Parcel No. 30 25 02 10 0 000 005.000 Section 10, Township 1 North, Range 07 East | | $0.00 | Assessed | $3,300.00 |
| 55.9. | 38 acres located in Escambia County, Alabama Parcel No. 30 25 02 10 0 000 005.001 Section 10, Township 1 North, Range 07 East | | $0.00 | Assessed | $125,150.00 |

56.   **Total of Part 9.**                                                                  | $1,675,940.00 |

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

Debtor   **Escambia Asset Company, LLC**                               Case number *(if known)*  **23-50492**
_____Name_____

Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ☑ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

**Part 10:   Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☑ No. Go to Part 11.
   ☐ Yes Fill in the information below.

**Part 11:   All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ☑ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>Concord<br>1408 Wazee St.<br>Denver, CO 80202 | Unknown |

| **Nature of claim** | Accounting Claims & Potential Breach of Contract | |
|---|---|---|
| **Amount requested** | Unknown | |

Shell Oil
P.O. Box 2463
Houston, TX 77252                                                   Unknown

| **Nature of claim** | Accounting Claims & Potential Breach of Contract | |
|---|---|---|
| **Amount requested** | Unknown | |

Grizzly Energy, LLC
5847 San Felipe, Ste. 3000
Houston, TX 77057                                                   Unknown

| **Nature of claim** | Accounting Claims & Potential Breach of Contract | |
|---|---|---|
| **Amount requested** | Unknown | |

Debtor  **Escambia Asset Company, LLC**                                      Case number *(if known)* **23-50492**
_____
Name

**Breitburn Operating, LP**
**Jonathan Lieb, Esq.**
**11 N. Water St., Ste. 13290**
**Mobile, AL 36602**

**Richard Gaal, Esq.**
**11 N. Water St., Ste. 13290**
**Mobile, AL 36602**                                                                              Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

**Resource Strategies**
**Alan L. Smith, Esq.**
**100 Vision Dr., Ste. 400**
**Jackson, MS 39211**                                                                              Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

**ATIC Limited Partnership**
**Alan L. Smith, Esq.**
**100 Vision Dr., Ste. 400**
**Jackson, MS 39211**

**Edward Dean, Esq.**
**11 N. Water St., 27th Floor**
**Mobile, AL 36602**                                                                              Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

**Briguna, LLC**
**Alan L. Smith, Esq.**
**100 Vision Dr., Ste. 400**
**Jackson, MS 39211**                                                                              Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

**Charles Callaway**
**698 C. H. Allen Rd.**
**Fayetteville, TX 78940**                                                                              Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

**DAMSCO**
**698 C. H. Allen Rd.**
**Fayetteville, TX 78940**                                                                              Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

Debtor    __Escambia Asset Company, LLC__        Case number *(If known)* __23-50492__
       Name

**Washoe Company**
517 E Crockett St., #826
Luling, TX 78648                                    Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Grand River Resources**
P.O. Box 13065
Pensacola, FL 32591                                 Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Pensareli Working Interests, LLC**
13601 Preston Rd., Ste. 800E
Dallas, TX 75240                                   Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Kerberos International, Inc.**
19 North Main St., Ste. 2711
Temple, TX 76501                                  Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Sierra Pacific Corporation**
P.O. Box 967
Houston, TX 77001                                Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Piney Fork Production Company**
1900 Saint James Place, Ste. 110
Houston, TX 77056                                Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Robertson-Finley Resources, Inc.**
P.O. Box 967
Houston, TX 77001                                Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

Debtor  **Escambia Asset Company, LLC**                    Case number *(If known)*  **23-50492**
_____
Name

American National Insurance Co.
2525 Southshore Blvd.
League City, TX 77573

American National Insurance Co.
Alan Smith, Esq.
100 Vision Dr., Ste. 400
Jackson, MS 39211

Edward Dean, Esq.
11 N. Water St., 27th Floor
Mobile, AL 36602                                                            Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

William L. Moody, IV
P.O. Box 13639
Arlington, TX 76094                                                         Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

James D. Hillhouse, IV
1901 McCall
Austin, TX 78703                                                            Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

Phillip M. Hillhouse
1400 Summitridge Dr.
Beverly Hills, Ca 90210                                                     Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

George S. Hillhouse
P.O. Box 162786
Arlington, TX 76012                                                         Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

Callaway Production Co., Inc.
P.O. Box 4787
Midland, TX 79704                                                           Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
|---|---|
| Amount requested | Unknown |

Debtor   **Escambia Asset Company, LLC**          Case number (*If known*)  23-50492
         _____
         Name

**De Soto Oil Company**
**15851 Dallas Parkway, Ste. 309**
**Addison, TX 75001**                                                      Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**DLM Interests, LLC**
**5110 Duval St.**
**Austin, TX 78751**                                                       Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Seemore Energy, LLC**
**P.O. Box 940130**
**Houston, TX 77094**                                                      Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Diverse Energy Production, LP**
**820 Gessner Rd., Ste. 1350**
**Houston, TX 77024**                                                      Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Primenco, LLC**
**P.O. Box 940636**
**Houston, TX 77094**                                                      Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**South Alabama Gas**
**103 S Alabama Ave.**
**Monroeville, AL 36460**                                                  Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

**Targa**
**811 Louisiana St., Ste. 2100**
**Houston, TX 77002**                                                      Unknown

| Nature of claim | Accounting Claims & Potential Breach of Contract |
| Amount requested | Unknown |

Debtor   __Escambia Asset Company, LLC_____   Case number *(if known)*  __23-50492__
          Name

| | | |
|---|---|---|
| Dufour Marketing, Inc. | | |
| 487 Cole Rd., Ste. 200 | | |
| Hattiesburg, MS 39402 | | Unknown |
| Nature of claim | Accounting Claims & Potential Breach of Contract | |
| Amount requested | Unknown | |

| | | |
|---|---|---|
| Energy Midstream - Gulf Coast Fuel Resources, LLC | | |
| 21 Waterway Ave., #300 | | |
| The Woodlands, TX 77380 | | Unknown |
| Nature of claim | Accounting Claims & Potential Breach of Contract | |
| Amount requested | Unknown | |

| | | |
|---|---|---|
| Enterprise Products Partners, LP | | |
| 1100 Louisiana St., 10th Floor | | |
| Houston, TX 77002 | | Unknown |
| Nature of claim | Accounting Claims & Potential Breach of Contract | |
| Amount requested | Unknown | |

| | | |
|---|---|---|
| Enterprise Crude Oil, LLC | | |
| Royalty Relations | | |
| 210 Park Ave., Ste. 1500 | | |
| Oklahoma City, OK 73102 | | Unknown |
| Nature of claim | Accounting Claims & Potential Breach of Contract | |
| Amount requested | Unknown | |

| | | |
|---|---|---|
| Hunt Refining Company | | |
| 2200 Jack Warner Parkway, Ste. 400 | | |
| Tuscaloosa, AL 35401 | | Unknown |
| Nature of claim | Accounting Claims & Potential Breach of Contract | |
| Amount requested | Unknown | |

75.  Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims

76.  Trusts, equitable or future interests in property

77.  Other property of any kind not already listed *Examples:* Season tickets, country club membership
     **Oil & gas leases, working interests and associated ROWs**
     *See attached Exhibit A/B 77.1* _____   $250,000,000.00

     **Royalty & overriding royalty interests**
     *See attached Exhibit A/B 77.2* _____   $25,000,000.00

     **Fee Mineral Interests**
     *See attached Exhibit A/B 77.3* _____   $25,000,000.00

Debtor    **Escambia Asset Company, LLC**                                    Case number *(If known)*  **23-50492**
         Name

78.   **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $300,000,000.00 |
|---|

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☑ No
☐ Yes

Debtor  **Escambia Asset Company, LLC**                    Case number *(If known)*  **23-50492**
_____Name_____

**Part 12:**   **Summary**

In Part 12 copy all of the totals from the earlier parts of the form

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $1,675,940.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $300,000,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $300,000,000.00  + 91b. | $1,675,940.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $301,675,940.00 |

**EXHIBIT A/B 77.1**

**OIL & GAS LEASES, WORKING INTERESTS AND ASSOCIATED ROWs**

**EXHIBIT A/B 77.2**

**ROYALTY & OVERRIDING ROYALTY INTERESTS**

**EXHIBIT A/B 77.3**

**MINERAL INTERESTS**

## ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| Lease No. | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101202.000 | J F MIZE | DOUGLAS CALLENDER | 08/25/65 | OG | 212 | 411 |
| 101203.000 | J J LAMBETH | DOUGLAS CALLENDER | 08/26/65 | OG | 212 | 585 |
| 101204.000 | J W JOHNSON | ROY J ANDERSON | 08/17/66 | OG | 218 | 215 |
| 101205.000 | M F POWELL | ROY J ANDERSON | 08/24/66 | OG | 218 | 329 |
| 101206.000 | EMMA HAMMONDS | ROY J ANDERSON | 08/31/66 | OG | 218 | 559 |
| 101207.000 | CLARA B BROOKS | ROY J ANDERSON | 08/29/66 | OG | 218 | 553 |
| 101210.000 | MARTHA RADDEN | ROY J ANDERSON | 09/30/66 | OG | 219 | 467 |
| 101214.000 | J W JOHNSON JR | ROY J ANDERSON | 11/22/66 | OG | 220 | 371 |
| 101216.000 | J N STRENGTH | ROY J ANDERSON | 12/23/66 | OG | 220 | 497 |
| 101218.000 | E F JOHNSON | ROY J ANDERSON | 02/02/67 | OG | 221 | 401 |
| 101219.000 | C C HAMMAC | ROY J ANDERSON | 03/03/67 | OG | 222 | 17 |
| 101224.000 | EDWARD T MERRY, INDIVIDUALLY AND AS EXECUTOR OF THE ESTATE OF H R MERRY, DECEASED | HUMBLE O&R CO | 02/01/68 | OG | 228 | 395 |
| 101234.000 | L P RUSH, ET UX | HUMBLE OIL & REFINING CO | 01/09/69 | OG | 240 | 17 |
| 101235.000 | MRS KATIE ARNOLD SMITH, ET AL | HUMBLE O & R CO | 01/20/69 | OG | 240 | 46 |
| 101236.000 | L E BRYANT, ET UX | HUMBLE O&R CO | 01/15/69 | OG | 239 | 581 |
| 101237.000 | GEO P HILL, ET UX | HUMBLE O&R CO | 01/16/69 | OG | 239 | 173 |
| 101238.000 | M J PETERSON, ET UX | HUMBLE O&R CO | 01/09/69 | OG | 239 | 203 |
| 101239.000 | CARLOS A GREER, ET UX | HUMBLE O&R CO | 01/18/69 | OG | 239 | 127 |
| 101241.000 | BOBBY JOE HAMMAC, ET UX | HUMBLE O&R CO | 01/11/69 | OG | 239 | 167 |
| 101242.000 | MRS HENRIETTA S WATKINS, ET AL | HUMBER O&R CO | 02/07/69 | OG | 239 | 219 |
| 101243.000 | EMMA E HILL | HUMBLE O&R CO | 02/12/69 | OG | 244 | 173 |
| 101244.000 | JAMES ROBERT HILL | HUMBLE O&R CO | 02/12/69 | OG | 244 | 175 |
| 101245.000 | CASQUE E WARD, ET UX | HUMBLE O&R CO | 04/08/69 | OG | 241 | 460 |
| 101247.000 | MYRTLE SCOVILL | RUSH OIL CO | 09/18/68 | OG | 233 | 133 |
| 101248.000 | JAMES W JOHNSON, ET UX | MARTIN F POWELL | 05/20/69 | OG | 242 | 316 |
| 101252.000 | FLORIDA OIL & GAS COMPANY | HUMBLE O&R CO | 04/01/71 | OG | 258 | 255 |
| 101255.000 | JOHN GRAY, ET UX / JEANIE GRAY | DAVID K BROOKS | 04/16/48 | OG | 100 | 315 |
| 101518.000 | GEORGIA W HART | JAMES E HART, JR AND SARA H HO | 01/01/85 | OG | 444 | 203 |
| 101721.001 | CHAMPION INTERNATIONAL CORP | EXXON CORPORATION | 09/01/90 | OG | | |
| 101721.002 | SCOTT PAPER COMPANY | EXXON CORPORATION | 09/01/90 | OG | 530 | 38 |
| 101722.001 | THOMAS B ARRINGTON AND MARTHA ANN ARRINGTO | MARCO LAND & PETROLEUM | 02/15/91 | OG | 528 | 6 |
| 101723.001 | TOMMY J STANDEFER AND MELINDA H STANDEFER | MCCAULEY O BULLOCK JR | 01/24/91 | OG | 531 | 128 |
| 101724.001 | KATIE JEAN LYONS ET VIR | HUMBLE OIL & REFINING | 09/25/70 | OG | 254 | 587 |

EXHIBIT A/B 77.1

OIL & GAS LEASES, WORKING INTERESTS AND ASSOCIATED ROWs

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| Lease # | Lessor | Lessee | Date | OG | Book | Page |
|---|---|---|---|---|---|---|
| 101724.002 | PATRICIA RAY TREADWAY SMITH AND HUSBAND ALVI | HUMBLE OIL & REFINING | 09/25/70 | OG | 256 | 411 |
| 101725.001 | LANIER M MYRICK AND MAE K MYRICK; AND TRUDY O | HEP ENERGY INC | 05/16/03 | OG | 341 | 131 |
| 101725.002 | DAVID E MYRICK JR. | HEP ENERGY INC | 06/04/03 | OG | 544 | 547 |
| 101726.001 | CHARLES MICHAEL BOWLES | HEP ENERGY INC | 04/15/03 | OG | 333 | 104 |
| 101726.002 | KAREN ANN BOWLES RAWLINSON | HEP ENERGY INC | 04/15/03 | OG | 341 | 123 |
| 101727.001 | DOROTHY BELL | HEP ENERGY INC | 03/05/03 | OG | 333 | 118 |
| 101727.002 | DORSEY CRAPPS | HEP ENERGY INC | 03/05/03 | OG | 333 | 121 |
| 101727.003 | BILLY JOE KNOWLES AND GLORIA FAY KNOWLES | HEP ENERGY INC | 02/27/03 | OG | 341 | 128 |
| 101727.004 | KENNETH EMMONS | HEP ENERGY INC | 03/07/03 | OG | 333 | 124 |
| 101727.005 | LAVON HOWELL AND MELVA K HOWELL | HEP ENERGY INC | 02/27/03 | OG | 333 | 115 |
| 101727.006 | ELOISE W KNOWLES BY AND THROUGH HER ATTORN | HEP ENERGY INC | 02/27/03 | OG | 333 | 109 |
| 101727.007 | ERVIN L CARNLEY JR AND MYRTICE K CARNLEY | HEP ENERGY INC | 02/27/03 | OG | 333 | 112 |
| 101728.001 | CALLON PETROLEUM OPERATING COMPANY, APPALA | HEP ENERGY INC | 02/01/05 | OG | 378 | 61 |
| 101728.002 | BLACK STONE MINERALS COMPANY, LP AND BLACK S | HEP ENERGY INC | 02/09/05 | OG | 378 | 106 |
| 101729.001 | BLACK STONE MINERALS COMPANY, LP AND BLACK S | SMAYNE & MERTZ INC | 02/09/05 | OG | 378 | 112 |
| 101872.000 | BEULAH HAMMAC / AUTREY HAMMAC ET UX | EDGE PETROLEUM CORP | 01/26/87 | OG | 160 | 104 |
| 101871.000 | ATIC LIMITED PARTNERSHIP | JN EXPLORATION & PRODUCTION | 03/01/95 | OG | 111 | 383 |
| 101870.000 | ARTHUR L CONGLETON ET UX | PEMA OIL | 07/22/80 | OG | 368 | 215 |
| 101867.000 | ANNIE PEARL MCILWAIN ET AL | HARRIS G ANDERSON | 04/06/72 | OG | 174 | 127 |
| 101874.000 | BLY ROBERTS TREADWELL | HUMBLE OIL & REFINING CO | 09/25/70 | OG | 254 | 591 |
| 101875.000 | C J BOUTWELL ET UX | DOUGLAS CALLENDAR | 07/14/66 | OG | 212 | 273 |
| 101876.001 | CALLON PETROLEUM, APPALACHIAN RESOURCE MAN | ESCAMBIA ASSET CO LLC | 08/10/07 | OG | 444 | 190 |
| 101877.000 | CALLON PETROLEUM OPERATING | JN EXPLORATION & PRODUCTION | 03/01/95 | OG | 111 | 395 |
| 101880.000 | CELIA JEWEL CASEY MARTIN ET VIR | EXXON CORP | 08/04/81 | OG | 415 | 640 |
| 101881.001 | LANIER M MYRICK | ESCAMBIA ASSET CO LLC | 01/30/08 | OG | | |
| 101881.002 | TRUDY O SHACKELFORD | ESCAMBIA ASSET CO LLC | | OG | | |
| 101881.003 | DAVID E MYRICK | ESCAMBIA ASSET CO LLC | | OG | | |
| 101884.000 | ERLINE LOUISE TREADWELL BRIDGES | HUMBLE OIL & REFINING CO. | 09/25/70 | OG | 254 | 589 |
| 101891.000 | HELEN C PARKS GAURDIAN | HUMBLE OIL & REFINING CO | 08/18/70 | OG | 254 | 605 |
| 101893.001 | JAMIE G RUTAN | ESCAMBIA ASSET CO LLC | 06/20/07 | OG | 441 | 228 |
| 101893.002 | HUGH C GARDNER | ESCAMBIA ASSET CO LLC | 06/20/07 | OG | 441 | 230 |
| 101893.003 | WILLIAM R GORDAN | ESCAMBIA ASSET CO LLC | 08/08/07 | OG | 441 | 232 |
| 101893.004 | JOESPH WESLEY GARDNER, JR | ESCAMBIA ASSET CO LLC | 08/29/07 | OG | 441 | 234 |

# ESCAMBIA ASSET COMPANY, LLC

## BEC LEASE SPREADSHEET

| Lease No. | Grantor | Grantee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101894.001 | JAMIE G RUTAN | ESCAMBIA ASSET CO LLC | 01/30/08 | OG | | |
| 101894.002 | HUGH C GARDNER | ESCAMBIA ASSET CO LLC | 01/30/08 | OG | | |
| 101894.003 | WILLIAM R GORDAN | ESCAMBIA ASSET CO LLC | 01/30/08 | OG | | |
| 101894.004 | JOESPH WESLEY GARDNER, JR | ESCAMBIA ASSET CO LLC | 01/30/08 | OG | | |
| 101899.000 | INTERNATIONAL PAPER CO | IP PETROLEUM CO INC | 07/06/79 | OG | 53 | 1169 |
| 101903.000 | JOHN BOWIE GRAY, JR & ADELE JONES GRAY | EDGE PETROLEUM CORP | 11/14/86 | OG | 459 | 690 |
| 101904.000 | JOHN E CONN JR, ET UX | ESCAMBIA ASSET CO LLC | 02/01/08 | OG | | |
| 101905.000 | M F POWELL | ROY J ANDERSON | 08/24/66 | OG | 218 | 339 |
| 101906.000 | M F POWELL | ROY J ANDERSON | 08/24/66 | OG | 218 | 335 |
| 101907.000 | M F POWELL | ROY J ANDERSON | 03/11/64 | OG | 204 | 257 |
| 101908.000 | MAJORIE M LOVELACE | HUMBLE O & R CO | 01/20/69 | OG | 240 | 42 |
| 101909.000 | MRS MARTHA MORRIS, ET AL | HUMBLE O & R CO | 01/20/69 | OG | 239 | 619 |
| 101910.000 | MRS SUE BISHOP LANE | HUMBLE O & R CO | 10/21/68 | OG | 235 | 607 |
| 101915.000 | MRS W H POTTS | HUMBLE O & R CO | 10/25/66 | OG | 219 | 593 |
| 101917.000 | OLLIE MAE LAWRENCE | ROY J ANDERSON | 09/05/66 | OG | 219 | 475 |
| 101918.000 | P H STRENGTH | ROY J ANDERSON | 09/25/70 | OG | 256 | 411 |
| 101919.000 | PATRICIA RAY TREADWELL SMITH ET VIR | ROY J ANDERSON | 06/17/70 | OG | 252 | 327 |
| 101923.000 | PAUL F JERNIGAN, ET UX | HUMBLE OIL & REFINING | 09/06/66 | OG | 218 | 557 |
| 101931.000 | R S HAMMAC | HUMBLE OIL & REFINING | 08/31/66 | OG | | 569 |
| 101933.000 | ROSA W WALTON | ROY J ANDERSON | 10/05/66 | OG | 219 | 489 |
| 101934.000 | ROSIE STRENGTH | ROY J ANDERSON | 10/24/66 | OG | 219 | 473 |
| 101935.000 | ROSIE STRENGTH | ROY J ANDERSON | 03/11/69 | OG | 241 | 87 |
| 101937.000 | ROSIE STRENGTH, GAURDIAN | HUMBLE O&R CO | 03/11/69 | OG | 111 | 390 |
| 101939.000 | RUDY RESOURCES | JN EXPLORATION & PRODUCTION | 03/01/95 | OG | 245 | 489 |
| 101940.000 | SCOTT PAPER CO ET AL | HUMBLE O&R CO | 05/15/69 | OG | 283 / 245 / 245 | 355 / 561 |
| 101941.000 | SCOTT PAPER CO ET AL | HUMBLE O&R CO | 05/15/69 | OG | 245 | 513 |
| 101942.000 | SCOTT PAPER CO ET AL | HUMBLE O&R CO | 05/15/69 | OG | 458 | 692 |
| 101944.000 | SOLOMAN HAMMAC | ROY J ANDERSON | 12/23/66 | OG | 221 | 61 |
| 101946.000 | ST REGIS PAPER CO | SOUTHLAND ENERGY CO | 05/07/80 | OG | 245 | 39 |
| 101947.000 | STATE OF ALABAMA | ESCAMBIA ASSET CO LLC | 12/10/07 | OG | 447 | 169 |
| 101949.000 | STATE OF ALABAMA | ROY J ANDERSON | 01/03/67 | OG | 447 | 176 |
| 101954.000 | THELMA BEATY | HUMBLE O&R CO | 02/12/69 | OG | 221 | 329 |
| 102307.000 | VIRGINIA GLENN HILL LATTIMORE | PAN AMERICAN PETRO CORP | 07/31/68 | OG | 240 | 343 |
| 102311.000 | JAKE F KEARLEY / EXXON MOBIL CORPORATION | VINTAGE PETROLEUM INC | 07/01/04 | OG | 233 / 371 | 27 / 79 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| Tract | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 102358.001 | JOHN PLAYER | ESCAMBIA ASSET CO LLC | 03/03/08 | OG | 128 | 325 |
| 102633.000 | EXXON MOBIL CORPORATION | ROSETTA FLOWERS | 09/11/96 | OG | 111 | 401 |
| 102634.000 | CHAMPION INTERNATIONAL CORP | JN EXPLORATION & PRODUCTION | 03/01/95 | OG | 427 | 600 |
| 102639.000 | CLARENCE JOHNSON | EXXON CORPORATION | 06/20/84 | OG | 252 | 217 |
| 102641.000 | JOHN L JERNIGAN, JR ET UX FAY H JERNIGAN | HUMBLE OIL & REFINING CO | 06/17/70 | OG | 254 | 593 |
| 102642.000 | FIRST NAT'L BANK OF MOBILE | HUMBLE OIL & REFINING CO | 06/26/70 | OG | 254 | 599 |
| 102643.000 | ETHEL MAY NEEL LEWIS | HUMBLE OIL & REFINING CO | 08/20/70 | OG | 254 | 602 |
| 102644.000 | HELEN C PARKS | HUMBLE OIL & REFINING CO | 08/10/70 | OG | 254 | 596 |
| 102645.000 | H GUINN LEWIS III | HUMBLE OIL & REFINING CO | 08/10/70 | OG | 254 | 596 |
| 102646.000 | MARY KATHERINE JOYCE ET VIR, G E JOYCE, MELISS | HUMBLE OIL & REFINING CO | 09/25/70 | OG | 256 | 411 |
| 102648.000 | FRANK CLIFTON AND JEWEL CLIFTON | EXXON CORPORATION | 06/20/73 | OG | 289 | 517 |
| 101670.001 | M L BERGMAN ET UX / MARIE M BERGMAN | MALLARD EXPLORATION INC | 08/12/72 | OG | 278 | 515 |
| 101670.002 | L L DEES ET UX / FLORENCE N DEES | MALLARD EXPLORATION INC | 08/12/72 | OG | 278 | 517 |
| 101670.003 | EMILY FINKLEA ODOM KELLY ET VIR / RALPH L KELLY | MALLARD EXPLORATION INC | 08/12/72 | OG | 279 | 215 |
| 101670.004 | LULA MINNIE STEWARD, ET AL / MYRTLE PAULINE STEWARD / GUSSIE DEAN SELLERS / PETE SELLERS / MARY FRANK PEACOCK | | | OG | | |
| 101670.005 | CLYDE PEACOCK | GERALD F GREIG JR | 07/16/69 | OG | 245 | 483 |
| 101670.006 | EXXON MOBIL CORP | VINTAGE PETROLEUM | 07/01/04 | OG | 4371 | 70 |
| 101670.007 | WALTER C EVANS AND WIFE JODIE EVANS | MURPHY OIL CORPORATION | 11/30/71 | OG | 267 | 59 |
| 101811.008 | COSTER GERARD, TRUSTEE OF THE OIL TRUST, FRANCES CARROLL BROWN, MARGARET BROWN TRIMBLE, JAMES W GERARD, II AKA JAMES W GERARD, IV, SUMNER GERARD JR COSTER GERARD, JULIAN N GERARD, ELIZABETH GERARD TEDLIE, MERCHANTS NATIONAL BANK OF MOBILE, TRUSTEE FOR JULIAN M GERARD MERCHANTS NATIONAL BANK OF MOBILE, TRUSTEE FOR ELIZABETH GERARD TEDLIE | PENNZOIL PRODUCING COMPANY | 12/31/73 | OG | 296 | 589 |
| 101816.002 | ALBERT SWEET AND CLARA SWEET | MURPHY OIL CORPORATION | 11/30/71 | OG | 267 | 341 |
| 101816.003 | SANDER DAVIDSON | MURPHY OIL CORPORATION | 12/20/71 | OG | 267 | 407 |

**ESCAMBIA ASSET COMPANY, LLC**

# BEC LEASE SPREADSHEET

| Parcel | Grantor | Grantee | Date | Type | | | |
|---|---|---|---|---|---|---|---|
| 101816.001 | ALBERT PHILYAW AND WIFE, MINNIE LEE PHILYAW | MURPHY OIL CORPORATION | 11/19/71 | OG | 266 | 266 | 587 |
| 101811.001 | MARGUERITE A WOMACK | HUMBLE OIL & REFINING | 08/22/72 | OG | 280 | 280 | 529 |
| 101811.002 | REVELLA A SIMMONS, WILLARD B SIMMONS, R. OLIV | HUMBLE OIL AND REFINING | 08/22/72 | OG | 280 | 280 | 533 |
| 101811.003 | FRANK CASEY ET UX / MARIE CASEY | HUMBLE OIL & REFINING | 08/22/72 | OG | 280 | 280 | 525 |
| 101811.004 | LOUISE M LAYTON | HUMBLE OIL & REFINING | 08/22/72 | OG | 280 | 280 | 521 |
| 101811.005 | CORRINE L MCCOLLOUGH ET VIR / HARRIS G ANDERSON ET AL / VERMELLE J ANDERSON / OLIVE A MCCARROLL / EDWIN MCCARROLL / ALICE MARIE ANDERSON / WILLARD B SIMMONS, SR., INDIVIDUALLY AND AS ATTORNEY-IN-FACT FOR REVELLA A SIMMONS | HUMBLE OIL & REFINING | 08/22/72 | OG | 280 | 280 | 517 |
| 101811.006 | H BARTLEY LAMBETH ET UX | HUMBLE OIL & REFINING | 08/22/72 | OG | 280 | 280 | 513 |
| 101889.000 | H BARTLEY LAMBETH AND CORA LEE LAMBETH | HUMBLE OIL & REFINING | 06/27/70 | OG | 253 | | 86 |
| 101890.000 | MINERALS MANAGEMENT INC | HUMBLE OIL & REFINING | 06/30/70 | OG | 253 | | 80 |
| 101950.000 | TRANS-AMERICAN ROYALTIES COMPANY, INC | CLAYTON W WILLIAMS JR | 09/19/73 | OG | 294 | | 141 |
| 101950.001 | W M EDWARDS ET UX | CLAYTON W WILLIAMS JR | 05/30/73 | OG | 294 | | 49 |
| 101950.002 | ALLEAN EDWARDS | CLAY W WILLIAMS JR | 05/30/73 | OG | 287 | | 579 |
| 101959.000 | H BARTLEY LAMBETH ET UX | | | | | | |
| 102294.000 | CORA LEE LAMBETH | HUMBLE OIL & REFINING | 06/26/70 | OG | 253 | | 77 |

# ESCAMBIA ASSET COMPANY, LLC   BEC LEASE SPREADSHEET

| Account | Owner | Lessee | Date | Type | | |
|---|---|---|---|---|---|---|
| 102313.001 | BARTLEY LAMBETH ET AL / CORA LEE LAMBETH / LENA MAE BOUTWELL / C J BOUTWELL / BESSIE LAMBETH BURKETT / SAM BURKETT / THOMAS M LAMBETH / IVER LEE LAMBETH | MALLARD EXPLORATION INC | 09/24/73 | OG | 292 | 131 |
| 102313.002 | JOHN L LAMBETH A/K/A JOHNNY JACK LAMBETH AND CAROL SABRA BOUTWELL AND WILLIAM H BOUTWELL | MALLARD EXPLORATION INC | 07/19/73 | OG | 304 | 99 |
| 102313.003 | WILLIAM H BOUTWELL | MALLARD EXPLORATION INC | 07/19/73 | OG | 292 | 553 |
| 102313.004 | MAJORIE F LAMBETH IND & GAURDIAN / SUSIE LANETTE LAMBETH AKA SUSAN NANETTE LAMBETH | MALLARD EXPLORATION INC | 10/05/73 | OG | 292 | 91 |
| 102313.005 | JERRY BRADY LAMBETH | MALLARD EXPLORATION INC | 07/19/73 | OG | 292 | 128 |
| 102319.001 | JOHN J LAMBETH AND JOELLYN LAMBETH | SANFORD WHITE | 03/08/72 | OG | 270 | 521 |
| 102319.002 | MARJORIE F LAMBETH IND & GAURDIAN / SUSIE LANETTE LAMBETH, A MINOR | SANFORD WHITE | 03/03/72 | OG | 270 | 73 |
| 102319.003 | CAROL SABRE LAMBETH BOUTWELL, WILLIAM H BOU | SANFORD WHITE | 02/22/72 | OG | 270 | 75 |
| 102325.000 | CURTIS FINLAY, NORMAN FINLAY, RICHARD FINLAY A CLAY W WILLIAMS JR | SANFORD WHITE | 02/22/73 | OG | 285 | 373 |
| 102275.000 | BESSIE BURKETT ET VIR / SAM BURKETT | HUMBLE OIL & REFINING | 04/27/70 | OG | 251 | 607 |
| 102315.001 | J B LOVELACE ET UX | CALIFORNIA OIL COMPANY | 03/11/64 | OG | 204 | 28 |
| 102315.002 | MARIE A LOVELACE | CALIFORNIA OIL COMPANY | 03/11/64 | OG | 204 | 25 |
| 102315.003 | MARJORIE M LOVELACE | CALIFORNIA OIL COMPANY | 03/11/64 | OG | 204 | 25 |
| 102323.000 | 1ST NATIONAL BANK MIDLAND, TEXAS, TRUSTEE / W H BOUTWELL ET UX | V MONTA CURRIE JR | 09/06/72 | OG | 280 | 569 |
| 101957.000 | CAROL LAMBETH BOUTWELL | ROY J ANDERSON | 10/03/66 | OG | 219 | 435 |
| 101648.013 | LANIER M MYRICK | VINTAGE PETROLEUM CO | 08/09/04 | OG | 373 | 440 |
| 101651.001 | C W HELTON AND RUBY E HELTON | CRESTON H ALEXANDER | 05/13/68 | OG | 230 | 237-238 |
| 101651.002 | CLYDE HELTON AND GLADYS M HELTON | CRESTON H ALEXANDER | 05/13/68 | OG | 230 | 183 |
| 101651.002 | RUDMAN RESOURCES INC | RUTH M STEPHENS, JAMES C TRIM | 03/03/78 | OG | 341 | 183 |
| 101811.007 | ROBINSONVILLE BAPTIST CHURCH | MELLON CREEK EXPLORATION | 05/20/73 | OG | 288 | 269 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| ID | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101922.000 | R L GOLDSMITH ET UX | PAN AMERICAN PETRO CORP | 09/18/68 | OG | 233 | 461 |
|  | BEATRICE F GOLDSMITH |  |  |  | 233 | 461 |
| 101936.001 | WALTER B GULLEY ET AL | R B GUSTAFSON JR | 09/27/68 |  | 234 | 35 |
|  | ROBERT L GULLEY |  |  |  |  |  |
|  | ANNIE BELLE GULLEY |  |  |  |  |  |
|  | CALLIE MAE GULLEY SHAW |  |  |  |  |  |
|  | HALLIS SHAW |  |  |  |  |  |
|  | DORIS BLACK |  |  |  |  |  |
|  | J HAYWOOD BLACK |  |  |  |  |  |
| 101936.002 | BARBARA BOGGAN GARGIULO AND JOSEPH GARGIUR | R B GUSTAFSON JR | 09/27/68 |  | 234 | 33 |
| 101936.003 | RUBY JANE B AKWRIGHT ET VIR | R B GUSTAFSON JR | 09/27/68 |  | 235 | 335 |
| 101936.004 | W T REAVES ET UX | R B GUSTAFSON JR | 10/15/70 |  | 255 | 465 |
| 101963.001 | XURY D ZIGLAR ET UX | PAN AMERICAN PETRO CORP | 07/23/68 | OG | 232 | 195 |
|  | ESSIE D ZIGLAR |  |  |  | 232 | 195 |
| 102305.001 | LIZZIE KATE HELTON ET AL | HUMBLE OIL & REFINING | 08/08/72 | OG | 283 | 483 |
| 102305.002 | JOHN HELTON ET UX | HUMBLE OIL & REFINING | 08/08/72 | OG | 283 | 479 |
| 102305.003 | MARION KYSER ET VIR | HUMBLE OIL & REFINING | 08/08/72 | OG | 283 | 485 |
| 102305.004 | JAMES OTIS HELTON ET UX | HUMBLE OIL & REFINING | 08/08/72 | OG | 283 | 481 |
| 102305.005 | GLADYS O'GWYNN AND HARRY O'GWYNN | HUMBLE OIL & REFINING | 08/08/72 | OG | 283 | 487 |
| 102306.001 | ALVIN P HELTON ET AL | PAN AMERICAN PETRO CORP | 07/30/68 | OG | 232 | 171 |
|  | MARGIE HELTON |  |  |  | 232 | 171 |
|  | A LELAND HELTON |  |  |  | 232 | 171 |
|  | ALBERT FRANKLIN SINGLETON |  |  |  |  |  |
|  | MRS. CAROLYN H SINGLETON |  |  |  |  |  |
|  | D C TROUTMAN AND MARTHA R TROUTMAN |  |  |  |  |  |
|  | HN R TROUTMAN AND LILLIE R TROUTMAN |  |  |  |  |  |
|  | MALCOLM TROUTMAN AND WILLANETTE M TROUTMAN |  |  |  |  |  |
|  | TERRY OWEN TROUTMAN AND LOUISE D TROUTMAN |  |  |  |  |  |
| 102306.002 | MADIE T MCMILLAN AND JOHN M MCMILLAN | CENTRAL OIL COMPANY | 04/03/69 | OG | 241 | 568 |
|  | LULA E KILPATRICK |  |  |  | 241 | 568 |
|  | CLARA T HINSON |  |  |  |  |  |
|  | CHARLES L KILPATRICK, JR. |  |  |  |  |  |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| Lease | Lessor | Lessee | Date | Type | | | | |
|---|---|---|---|---|---|---|---|---|
| 101648.001 | W T REAVES ET AL<br>ALMA G REAVES<br>PATRICIA BROWN<br>WILLIAM R REAVES<br>DOROTHY REAVES<br>WILLIAM R REAVES AS AGENT AND AIF FOR ALMA<br>GERTRUDE REAVES<br>KATHRYN REAVES THOMPSON | HUMBLE OIL & REFINING | 04/14/70 | OG | 251<br>255<br>255 | 85<br>85<br>85 |
| 101648.003 | BLYE ROBERTS TREADWAY, A WIDOW<br>KATIE JEANS LYONS ET VIR | HUMBLE OIL & REFINING | 08/02/72 | OG | 278<br>278 | 353<br>363 |
| 101648.004 | CARROL LYONS | HUMBLE OIL & REFINING | 08/02/72 | OG | 278 | 341 |
| 101648.005 | PATRICIA RAY SMITH ET VIR<br>ALVIN SMITH | HUMBLE OIL & REFINING | 08/02/72 | OG | 278<br>278 | 349<br>349 |
| 101648.006 | EARLINE L TREADWAY BRIDGES ET VIR<br>CLAUDE BRIDGES | HUMBLE OIL & REFINING | 08/02/72 | OG | 278<br>278 | 351<br>351 |
| 101648.007 | ERNESTINE S FOWLER ET VIR<br>C L FOWLER | EXXON CORPORATION | 04/13/73 | OG | 286<br>286 | 453<br>453 |
| 101648.008 | EDWARD STANLEY ET AL<br>HELEN STANLEY<br>J L STANLEY<br>LOLA STANLEY<br>T K STANLEY<br>VERA STANLEY | EXXON CORPORATION | 04/13/73 | OG | 286<br>286 | 461<br>461 |
| 101648.009 | MARGARET CAROLYN EIDSON ET VIR<br>SELBY EIDSON | EXXON CORPORATION | 04/13/73 | OG | 286<br>286 | 449<br>449 |
| 101648.010 | BOBBY EDITH TATRO ET VIR<br>ARLAN D TATRO | EXXON CORPORATION | 04/13/73 | OG | 287<br>287 | 301<br>301 |
| 101648.011 | HELEN BRITTON | EXXON CORPORATION | 04/13/73 | OG | 289<br>289 | 89<br>89 |
| 101649.001 | CARNELL W NOLIN AND ANNIE RUTH NOLIN | HUMBLE OIL & REFINING | 10/14/68 | OG | 235<br>236 | 597<br>17 |
| 101649.002 | LESTER J WATSON AND LOUISE O WATSON | HUMBLE OIL & REFINING | 10/14/68 | OG | 235 | 597 |

**ESCAMBIA ASSET COMPANY, LLC**

# BEC LEASE SPREADSHEET

| Tract No. | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101232.018 | T A GRAHAM AND ABBIE M GRAHAM | DOUGLAS CALLENDER | 07/15/65 | OG | 212 | 295 |
| 101232.012 | W G NELSON AND FLORENCE S NELSON | ROY J ANDERSON | 11/30/66 | OG | 220 | 373 |
| 101232.013 | CHARLES G VENTRESS AND MARY N VENTRESS, HUS ESTATE OF J A KENNINGTON, DECEASED DEPOSIT GUARANTY NATIONAL BANK, JACKSON, MISSISSIPPI, TRUSTEE | ROY J ANDERSON | 12/01/66 | OG | 220 | 377 |
| 101232.014 | MRS ARDATH E KENNINGTON, A WIDOW | HUMBLE O&R CO | 10/28/68 | OG | 236 | 601 |
| 101232.015 | ARDATH E KENNINGTON | HUMBLE O&R CO | 10/28/68 | OG | 236 | 629 |
| 101232.016 | STELLA SULLIVAN SMITH RUTH LARUE, ET AL I P LARUE, JR AND MARTHA T LARUE FRED LARUE AND JOYCE B LARUE HARRY D OWEN AND RUTHIE L OWEN, SOLE HEIRS AND DEVISEES OF I P LARUE, DECEASED | HUMBLE OIL & REFINING | 02/27/68 | OG | 240<br>241 | 443<br>410 |
| 101232.017 | | HUMBLE O&R CO | 02/27/69 | OG | 275 | 13 |
| 101253.029 | MARIE H BAIN ET AL MARY EASTERLING BAIN WILLIAM L BAIN, JR. | HUMBLE OIL & REFINING CO | 05/26/72 | OG | 275 | 13 |
| 101380.001 | KATIE MAE DIXON | MCCAULEY O BULLOCK JR INC | 05/04/90 | OG | 518 | 78 |
| 101380.002 | ETHIE D SCOTT | MCCAULEY O BULLOCK JR INC | 05/04/90 | OG | 518 | 81 |
| 101380.003 | ELESS DIXON AND CARRIE DIXON | MCCAULEY O BULLOCK JR INC | 05/07/90 | OG | 523 | 86 |
| 101380.004 | KATIE MAE DIXON F/K/A KATIE MAE DIXON SMITH | EXXON CORPORATION | 02/01/93 | OG | 33 | 349 |
| 101873.000 | BERNARD DIXON AND ANNIE PEARL DIXON | MCCAULEY O BULLOCK JR INC | 08/13/90 | OG | 538 | 51 |
| 101879.001 | CEDAR CREEK LAND & TIMBER INC | MCCAULEY O BULLOCK JR INC | 05/03/90 | OG | 518 | 84 |
| 101879.002 | FIRST NATIONAL BANK, BREWTON, ALABAMA AS SUC | MCCAULEY O BULLOCK JR INC | 05/03/90 | OG | 518 | 88 |
| 101883.001 | ELEANOR DIXON, CLIFTON DEWAYNE DIXON, LEONA | MCCAULEY O BULLOCK JR INC | 08/25/90 | OG | 542 | 59 |

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| Lease No. | Lessor | Lessee | Date | Type | | | |
|---|---|---|---|---|---|---|---|
| 101883.002 | CLIFTON DEWAYNE DIXON, TIAJUANA ALTERIA DIXON | MCCAULEY O BULLOCK JR INC | 12/11/91 | OG | 7 | | 109 |
| 101886.000 | GEORGIA W HART, SARA H HOWINGTON, SHELTON C | MCCAULEY O BULLOCK JR INC | 12/17/91 | OG | 7 | | 113 |
| 101901.001 | JIMMIE ELIJAH DIXON, ROOSEVELT DIXON, BERNARD DIXON, ELBERT DIXON, MINNIE D GOLSTON, LILLIE D MCCOREY, ELEANOR DIXON, CALLIE D THOMAS, INEZ D BLAIR | MCCAULEY O BULLOCK JR INC | 06/01/90 | OG | 539<br>33<br>36 | | 266<br>347<br>103 |
| 101901.002 | WILLIAM H DIXON | EXXON COMPANY USA | 12/29/92 | OG | 31 | | 285 |
| 101902.000 | JIMMIE ELIJAH DIXON AND PRISCILLA DIXON | MCCAULEY O BULLOCK JR INC | 08/13/90 | OG | 538 | 538 | 48 |
| 101930.000 | ROOSEVELT DIXON & BARBARA ANN DIXON | MCCAULEY O BULLOCK JR INC | 08/13/90 | OG | 538 | 538 | 54 |
| 101882.001 | BERNICE H JEFFERSON AND WILFRED JEFFERSON | MCCAULEY O BULLOCK JR INC | 11/19/87 | OG | 470 | 470 | 55 |
| 101882.002 | PRISCILLA H MCWHORTER | MCCAULEY O BULLOCK JR INC | 11/19/87 | OG | 470 | 470 | 51 |
| 101613.002 | RUDY RESOURCES LIMITED PARTNERSHIP / ATIC LIMITED PARTNERSHIP / APPALACHIAN RESOURCE MANAGEMENT COMPANY, INC. / CALLON PETROLEUM OPERATING COMPANY | DESOTO OIL & GAS, INC. | 03/08/06 | OG | 409 | | 641 |
| 101882.003 | DEWEY L HENDERSON JR AND WILLIE MAE HENDERSON | MCCAULEY O BULLOCK JR INC | 11/19/87 | OG | 470 | 470 | 47 |
| 101554.000 | STATE OF ALABAMA | DE SOTO OIL & GAS, INC. | 04/16/07 | OG | 470 | 437 | 578 |
| 101555.000 | J W EDWARDS ET UX, SUE T EDWARDS, NANCY EDW | HUMBLE OIL & REFINING COMPANY | 05/08/70 | OG | 252 | 252 | 163 |
| 101613.001 | BLACK STONE MINERALS COMPANY LP | DESOTO OIL & GAS, INC. | 04/19/06 | OG | 409 | 409 | 639 |
| 101864.004 | DIMPLE S JACKSON AND SLATER JACKSON | PLACID OIL CO | 08/02/65 | OG | 130 | 130 | 260 |
| 101864.003 | LEONARD SKINNER | FRANK H KELTON | 08/28/67 | OG | 138 | 138 | 208 |
| 101864.002 | ROBERT W SKINNER | FRANK H KELTON | 08/05/67 | OG | 138 | 138 | 204 |
| 101864.001 | ERNEST SKINNER | FRANK H KELTON | 08/05/67 | OG | 138 | 138 | 202 |

# ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| ID | Grantor / Name | Operator | Date | Type | | |
|---|---|---|---|---|---|---|
| 101864.005 | JAMES SKINNER | FRANK H KELTON | | | 138 | 206 |
| 101864.005 | HULLETT SKINNER ET UX | FRANK H KELTON | 08/05/67 | OG | 138 | 206 |
| 101864.006 | HAZEL SKINNER | FRANK H KELTON | 08/04/67 | OG | 138 | 138 |
| 101864.007 | VIRGINIA S BOSWELL ET VIR | FRANK H KELTON | 08/04/67 | OG | 138 | 214 |
| 101864.007 | LARRY BOSWELL | FRANK H KELTON | 08/04/67 | OG | 138 | 214 |
| 101864.008 | CLARENCE W SKINNER ET UX | FRANK H KELTON | 08/04/67 | OG | 138 | 216 |
| 101864.008 | ETHEL SKINNER | FRANK H KELTON | 08/04/67 | OG | 138 | 216 |
| 101864.009 | VERA NELL S FORD ET VIR | FRANK H KELTON | 08/04/67 | OG | 138 | 218 |
| 101864.009 | J C FORD JR | FRANK H KELTON | 08/04/67 | OG | 138 | 218 |
| 101864.010 | CARNEY SKINNER ET UX | FRANK H KELTON | 08/04/67 | OG | 138 | 220 |
| 101864.010 | JOHNNY B SKINNER | FRANK H KELTON | 08/04/67 | OG | 138 | 220 |
| 101864.011 | BUSTER SKINNER ET UX | FRANK H KELTON | 08/04/67 | OG | 138 | 222 |
| 101864.011 | CAROLYN SKINNER | FRANK H KELTON | 08/04/67 | OG | 138 | 222 |
| 101864.012 | RALPH SKINNER ET UX | FRANK H KELTON | 08/04/67 | OG | 138 | 224 |
| 101864.012 | SARA H SKINNER | FRANK H KELTON | 08/04/67 | OG | 138 | 224 |
| 101864.013 | JUANITA S GILBERT AND BILLY T GILBERT | FRANK H KELTON | 08/04/67 | OG | 212 | 212 |
| 101864.014 | WILLIAM SKINNER ET UX | PRUET & HUGHES CO | 03/09/73 | OG | 179 | 576 |
| 101864.014 | MARY ALICE SKINNER | PRUET & HUGHES CO | 03/09/73 | OG | 179 | 576 |
| 101864.015 | MODERN DIVERSIFIED INDUSTRIES INC | PRUET & HUGHES CO | 03/20/73 | OG | 179 | 954 |
| 101864.016 | D O MOSLEY ET UX | PLACID OIL CO | 08/02/65 | OG | 130 | 258 |
| 101864.016 | VIRGIE MOSLEY | PLACID OIL CO | 08/02/65 | OG | 130 | 258 |
| 101864.017 | E M (MYLES) EZELL ET UX | PLACID OIL CO | 08/03/65 | OG | 130 | 258 |
| 101864.017 | LOIS J EZELL | PLACID OIL CO | 08/03/65 | OG | 130 | 258 |
| 101864.018 | C W EZELL, ANNIE LEE EZELL, E M EZELL, LOIS J EZE... | PLACID OIL CO | 08/03/65 | OG | 258 | 258 |
| 101864.019 | ANNA PEARL MCILVAIN, W P MCILVAIN, ETHEL FOS... | PLACID OIL CO | 04/06/72 | OG | 130 | 254 |
| 101864.020 | ETHEL E FOSTER, ANNIE PEARL MCILVAIN, W. P. MCI... | HARRIS G ANDERSON | 08/04/72 | OG | 174 | 127 |
| 101864.021 | ST LOUIS-SAN FRANCICO RAILROAD CO | FRANK H KELTON | 03/05/71 | OG | 278 | 471 |
| 101398.037 | TEXACO INC | MALLARD EXPLORATION INC | 01/18/73 | OG | 176 | 422 |
| 101666.001 | JIMMY ELWOOD MOYE AND BETTY MAE MOORE MOY... | MALLARD EXPLORATION INC | 07/14/72 | OG | 168 | 445 |
| 101666.002 | GEORGE W MOYE AND ALINE MOYE, HUSBAND AND ... | V C T CARDEN | 09/03/69 | OG | 290 | 529 |
| 101666.003 | NANCY MOYE COOK | PENNZOIL PRODUCING COMPANY | 09/06/72 | OG | 274 | 275 |
| 101666.004 | CARRIE M HIGDON, A WIDOW | PENNZOIL PRODUCING COMPANY | 09/06/72 | OG | 245 | 247 |
| 101666.005 | OLA M MCCURDY A/K/A OLA M MOYE AND HILBERT M... | PENNZOIL PRODUCING COMPANY | 09/06/72 | OG | 278 | 249 |
| 101666.006 | OLA M MCCURDY A/K/A OLA M MOYE AND HILBERT M... | PENNZOIL PRODUCING COMPANY | 09/06/72 | OG | 278 | 263 |
| 101813.001 | OLA M MCCURDY A/K/A OLA M MOYE AND HILBERT M... | PENNZOIL PRODUCING COMPANY | 02/27/71 | OG | 257 | 615 |
| 101813.001 | EULA BELLE FOUNTAIN, JOHN N FOUNTAIN AND ELIN... | PENNZOIL UNITED INC | 04/15/71 | OG | 259 | 397 |

**ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET**

| Account | Lessor(s) | Lessee | Date | Type | | | |
|---|---|---|---|---|---|---|---|
| 101813.002 | HARVEY S GORDON AND WIFE, BESSIE GORDON | PENNZOIL UNITED INC | 04/15/71 | OG | 259 | 259 | 401 |
| 101813.003 | ROBERT A GORDON AND WIFE, MIRIAM R GORDON | PENNZOIL UNITED INC | 04/15/71 | OG | 259 | 259 | 399 |
| 101813.004 | LILLIE BELLE GORDON, W H GORDON AND WIFE DORIS GORDON, SUE GOVAN AND HUSBAND CHARLES T GOVAN, ELIZABETH G LOTT AND HUSBAND HARRY G LOTT | PENNZOIL UNITED INC | 04/19/71 | OG | 260 | 260 | 333 |
| 101813.005 | D C GORDON AND WIFE JOSEPHINE GORDON | PENNZOIL UNITED INC | 04/15/71 | OG | 259 | 259 | 395 |
| 101813.006 | C C FOUNTAIN, GRACE B FOUNTAIN, CATHRINE FOUN | PENNZOIL UNITED INC | 04/15/71 | OG | 259 | 259 | 395 |
| 101813.007 | MILDRED G CARR, DORIS CARR, T C CARR, JR AND W | PENNZOIL UNITED INC | 04/15/71 | OG | 259 | 259 | 412 |
| 101814.000 | FANNIE F TERRY | PENNZOIL UNITED INC | 01/25/71 | OG | 257 | 257 | 303 |
| 101814.000 | WILLIAM TRAVIS FORTE AND WIFE EUNICE M FORTE | PENNZOIL UNITED INC | 04/15/71 | OG | 257 | 257 | 303 |
| 101953.000 | VINNIE MOYE MCCAW AND JOSEPH A MCCAW | LOUISIANA LAND AND EXPLORA | 10/17/70 | OG | 256 | 256 | 123 |
| 102316.000 | DELTON J SMITH AND GERTRUDE SMITH | LOUISIANA LAND & EXPLORATIO | 10/07/70 | OG | 256 | 256 | 139 |
| 103314.000 | G W MOYE | E A KLEINPETER | 07/09/69 | OG | 245 | 245 | 351 |
| 102677.001 | LUVETA HUXFORD GRAMLING | EDGE PETROLEUM CORPORATION | 06/30/87 | OG | 465 | 465 | 913 |
| 102677.002 | JOHN BOWIE GRAY JR AND ADELE JONES GRAY | EDGE PETROLEUM CORPORATION | 06/30/87 | OG | 465 | 465 | 909 |
| 102677.003 | BERDELLA EULER HUXFORD | EDGE PETROLEUM CORPORATION | 06/30/87 | OG | 465 | 465 | 917 |
| 102677.004 | CLARA EDITH HUXFORD TOENES | EDGE PETROLEUM CORPORATION | 06/30/87 | OG | 465 | 465 | 921 |
| 102677.005 | PHOEBE HUXFORD GALLAGHER | EDGE PETROLEUM CORPORATION | 06/30/87 | OG | 465 | 465 | 925 |
| 102677SI | GALLAGHER 16-3 SI PAYMENTS PHOEBE HUXFORD GALLAGHER ET AL LUVETA HUXFORD GRAMLING, A WIDOW JOHN BOWIE GRAY, JR ADELE JONES GRAY BERDELLA EULER HUXFORD, A WIDOW CLARA EDITH HUXFORD TOENES, A WIDOW | VANGUARD NATURAL RESOURCES | 06/30/87 | OG | 465 | 465 | 913 |
| 101920.000 | FREDERICK GILMORE III | EDGE PETROLEUM CORP | 11/14/86 | | 461 | 461 | 975 |
| 101659.001 | KIRKE M BEALL | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 472 | 264 |
| 101659.002 | IRMA H LISEC | FIRST ENERGY CORPORATION | 05/05/88 | OG | 472 | 472 | 286 |
| 101659.003 | FRANCES H AKERS | FIRST ENERGY CORP | 04/29/88 | OG | 472 | 472 | 441 |
| 101659.004 | FRANCES H AKERS | FIRST ENERGY CORPORATION | 04/29/88 | OG | 260 | 260 | 260 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| ID | Name | Company | Date | Type | Col1 | Col2 |
|---|---|---|---|---|---|---|
| 101664.001 | LEONARD G CHANCERY | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 268 |
| 101664.002 | PATRICIA I MYRICK | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 262 |
| 101664.003 | WILLIAM EARL CHANCERY | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 288 |
| 101664.004 | HORACE A LAMBETH | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 290 |
| 101664.005 | CLAUDE E LAMBETH | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 292 |
| 101664.006 | CORRIE D LAMBETH | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 294 |
| 101664.007 | GERTRUDE L AARON | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 296 |
| 101664.008 | BOBBY CHANCERY | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 439 |
| 101664.009 | GEORGIA MAE PEACOCK | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 443 |
| 101664.010 | JOESPH L LAMBETH | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 936 |
| 101664.011 | FRANCES L MCMILLAN | FIRST ENERGY CORP | 05/05/88 | OG | 472 | 562 |
| 101664.013 | SALLY L GIBSON | FIRST ENERGY CORP | 06/03/88 | OG | 473 | 823 |
| 101885.002 | FRED WINSTON LAMBETH | FIRST ENERGY CORP | 08/06/87 | OG | 466 | 645 |
| 101885.004 | RICHARD L HOLT AND FRANCES B HOLT | FIRST ENERGY CORP | 06/24/87 | OG | 463 | 40 |
| 101885.005 | WALTERINE KELLY | FIRST ENERGY CORP | 06/30/87 | OG | 463 | 34 |
| 101885.006 | TERRY J POWELL | FIRST ENERGY CORP | 10/22/87 | OG | 466 | 491 |
| 101885.007 | THADIS W JOHNSON AND DELLA JOHNSON | FIRST ENERGY CORP | 06/24/87 | OG | 463 | 38 |
| 101885.008 | SHIRLEY J HOLLINGTON AND ANDREW W HOLLINGTO | FIRST ENERGY CORP | 06/24/87 | OG | 463 | 725 |
| 101885.009 | ESTHER RUTH SMITH | FIRST ENERGY CORPORATION | 06/24/87 | OG | 463 | 729 |
| 101885.010 | EULA F WILLIAMSON AND DURWOOD WILLIAMSON | FIRST ENERGY CORPORATION | 06/24/87 | OG | 466 | 495 |
| 101885.011 | EVELYN H HELLINGER | FIRST ENERGY CORPORATION | 06/24/87 | OG | 466 | 497 |
| 101885.012 | M F POWELL | FIRST ENERGY CORP | 10/26/87 | OG | 466 | 493 |
| 101885.013 | RALPH HAYES | FIRST ENERGY CORP | 05/18/88 | OG | 472 | 938 |
| 101914.002 | OLA M MCCURDY AND HILBERT MCCURDY | FIRST ENERGY CORP | 06/24/87 | OG | 463 | 42 |
| 101914.003 | DEVERE K MOYE | FIRST ENERGY CORPORATION | 06/24/87 | OG | 463 | 36 |
| 101927.000 | RICHARD DOUGLAS FINLAY, SALLY A FINLAY, HERBER | FIRST ENERGY CORP | 05/10/88 | OG | 472 | 445 |
| 101948.000 | STEVE J EMMONS AND VERNON RAY EMMONS | FIRST ENERGY CORP | 07/15/87 | OG | 463 | 727 |
| 101958.000 | W M BURKETT AND RUBY JO BURKETT | FIRST ENERGY CORP | 04/26/88 | OG | 472 | 282 |
| 101885.001 | G B BOOTH A/K/A BAILEY BOOTH AND SALLY R BOOT | FIRST ENERGY CORPORATION | 06/24/87 | OG | 463 | 44 |
| 101885.003 | T C LAMBETH AKA T CRUMPTON LAMBETH AND MARY | FIRST ENERGY CORP | 07/22/88 | OG | 473 | 838 |
| 102310.001 | J H GODWIN A/K/A JAY GODWIN A/K/A JIM GODWIN | B L CHAIN | 12/31/71 | OG | 268 | 39 |
| | | | | | 268 | 39 |
| | | | | | 268 | 39 |
| | | | | | 268 | 39 |

**ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET**

| ID | Name | Company | Date | Type | | |
|---|---|---|---|---|---|---|
| 101200.000 | B A LAMBETH | DOUGLAS CALLENDER | 08/03/65 | OG | 212 | 311 |
| 101201.000 | J S BOUTWELL AND MARION A BOUTWELL | DOUGLAS CALLENDER | 07/14/65 | OG | 212 | 269 |
| 101208.001 | L A BOUTWELL | ROY J ANDERSON R | 09/19/66 | OG | 219 | 29 |
| 101208.002 | L A BOUTWELL | ROY J ANDERSON R | 10/10/66 | OG | 219 | 433 |
| 101208.003 | IRENE B KENT AND HERMAN KENT | ROY J ANDERSON R | 10/10/66 | OG | 219 | 453 |
| 101228.001 | COLEY L MERRITT AND LUCILLE MERRITT | HUMBLE O&R CO | 11/11/68 | OG | 236 | 645 |
| 101228.002 | DAN SEBASTIAN AND MARGARET SEBASTIAN | HUMBLE O&R CO | 11/13/68 | OG | 238 | 535 |
| 101230.001 | C S EDWARDS AND HELEN D EDWARDS | HUMBLE O&R CO | 11/19/68 | OG | 236 | 605 |
| 101230.002 | J W EDWARDS AND SUE T EDWARDS, EDWARDS BIRCH AND AUSTIN J BIRCH AND PEGGY ANN EDWARDS BOWMAN AND JAMES D BOWMAN GEORGE E WARD AND BILLIE E WARD ARTHUR V WARD AND ELVA WARD FRANCIS L WARD AND MARY ETHEL WARD JACKQUELINE WARD ANDREWS AND DOUGLAS ANDREWS | HUMBLE O & REFINING CO | 11/20/68 | OG | 237 | 72 |
| 101246.001 | | HUMBLE O&R CO | 04/02/69 | OG | 243 | 477 |
| 101246.002 | JESSE E WARD AND FAY WARD | HUMBLE O&R CO | 04/03/69 | OG | 292 | 128 |
| 101246.003 | MARIE WARD SHIPP AND WILLIAM SHIPP | HUMBLE O&R CO | 04/03/69 | OG | 242 | 219 |
| 101650.000 | BLACK STONE IVORY ACQUISITIONS PARTNERS, L.P., | BLACK STONE IVORY WORKING INT | 05/20/05 | OG | 378 | 794 |
| 101916.000 | ORA J BOUTWELL | DOUGLAS CALLENDER | 08/03/65 | OG | 212 | 271 |
| 102665.001 | BLACK STONE MINERALS COMPANY LP IVORY ACQUISITIONS PARTNERS LP | ESCAMBIA ASSET CO LLC | 03/08/10 | OG | 521 | 225 |
| 102666.001 | ABBIE FAYE METSCH | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 517 | 785 |
| 102666.002 | TORI B MONTGOMERY | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 517 | 777 |
| 102666.003 | MELISSA A DICKINSON | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 517 | 774 |
| 102666.004 | CLARA S LAMBETH | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 517 / 517 | 782 / 782 |
| 102653.001 | INDIGO MINERALS LLC APPALACHIAN RESOURCE MANAGEMENT COMPANY ATIC LIMITED PARTNERSHIP RUDY RESOURCES LIMITED PARTNERSHIP | ESCAMBIA ASSET CO LLC | 02/01/10 | OG | 515 / 515 | 950 / 950 |
| 101911.000 | NORMAN J FINLAY ET AL RICHARD FINLAY SARA C FINLAY | HUMBLE OIL & REFINING | 09/25/68 | OG | 233 | 323 |

# ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| Lease ID | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101912.000 | NORMAN J FINLAY ET AL / RICHARD FINLAY / SARA C FINLAY | HUMBLE OIL & REFINING | 09/25/68 | OG | 233 | 325 |
| 101926.001 | RAYMOND C POWELL ET UX / WILMA L POWELL | HUMBLE OIL & REFINING | 07/14/65 | OG | 212 | 337 |
| 101926.002 | ALBERT B CHANCERY ET AL / BETHENA CHANCERY | DOUGLAS CALLENDER | 04/27/70 | OG | 251 | 191 |
| 101232.007 | WADE HAMMOND JR | ESCAMBIA ASSET CO LLC | 08/04/10 | OG | 510 | 27 |
| 101253.007 | LEWIS OIL PROPERTIES LTD | ESCAMBIA ASSET CO LLC | 02/24/11 | OG | 515 | 929 |
| 101253.020 | KHN RESOURCES INC | ESCAMBIA ASSET CO LLC | 03/21/11 | OG | 516 | 472 |
| 101253.021 | L&L RESOURCES INC | ESCAMBIA ASSET CO LLC | 03/21/11 | OG | 516 | 467 |
| 101253.022 | WALTRIP MARITAL TRUST, MSW REVOCABLE TRUST & MLH REVOCABLE TRUST | ESCAMBIA ASSET CO LLC | 03/21/11 | OG | 581 | 448 |
| 101253.023 | PETROHILL RESOURCES LLC, AGENT | ESCAMBIA ASSET CO LLC | 03/21/11 | OG | 515 | 935 |
| 101253.024 | NANCY PUFF JONES TRUST | ESCAMBIA ASSET CO LLC | 03/30/11 | OG | 515 | 945 |
| 101253.025 | THOMAS HILL PUFF TRUST | ESCAMBIA ASSET CO LLC | 04/14/10 | OG | 515 | 924 |
| 101253.026 | H-S MINERALS AND REALTY LTD | ESCAMBIA ASSET CO LLC | 03/04/11 | OG | 515 | 940 |
| 101253.027 | HILL INVESTMENTS LTD | ESCAMBIA ASSET CO LLC | 02/24/11 | OG | 515 | 919 |
| 101924.000 | LAURA LEE HAMMAC | ESCAMBIA ASSET CO LLC | 05/22/11 | OG | 510 | 16 |
|  | R W STRENGTH | DOUGLAS CALLENDER | 07/29/65 | OG | 212 | 345 |
| 101961.003 | THELMA BEATY | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 43 |
| 101961.005 | ASHLEY ELINOR HINES FEELEY | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 512 | 40 |
| 101961.006 | ROBERT BROOKS HINES | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 31 |
| 101961.007 | W W GREEN AND WILBOURN GREEN, HUSBAND AND | ROY J ANDERSON | 01/03/67 | OG | 211 | 59 |
| 102605.002 | ANN SPENCE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 976 |
| 102605.001 | GWEN B DATER TRUST U/W/O ARDATH KENNINGTON, REGIONS BANK TRUSTEE | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 | 701 |
| 102605.003 | MARY BETTE BRELAND TRUST U/W/O ARDATH KENNINGTON, REGIONS BANK TRUSTEE | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 | 877 |
| 102605.004 | LURA B JOHNS TRUST U/W/O ARDATH KENNINGTON, REGIONS BANK TRUSTEE | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 | 661 |
| 102605.005 | JUNE E LONG TRUST U/W/O ARDATH KENNINGTON, REGIONS BANK TRUSTEE | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 | 669 |

# ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| | | | | | | |
|---|---|---|---|---|---|---|
| 102605.006 | MARY EASTERLING BAIN HAIK | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 982 |
| 102605.007 | MARY MARTHA SKINNER MICHAELS PACE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 980 |
| 102605.008 | FRANCINE ELIZABETH DILLS WARREN | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 974 |
| 102605.009 | IDA MARGARET TAYLOR PUCKETT | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 978 |
| 102605.010 | AVALYN M GILLMORE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 984 |
| 102609.001 | JOAN M GAEDE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 970 |
| 102609.002 | JOYCE BERNICE MIZE | ESCAMBIA ASSET CO LLC | 03/23/11 | OG | 517 | 788 |
| 102609.003 | MICHAEL ALLEN MIZE | ESCAMBIA ASSET CO LLC | 03/24/11 | OG | 517 | 790 |
| 102609.004 | RICHARD L MIZE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 958 |
| 102609.005 | LUVERNE QUIMBY | ESCAMBIA ASSET CO LLC | 03/24/10 | OG | 517 | 780 |
| 102609.006 | MARY ELIZABETH MIZE CORBETT | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 972 |
| 102609.007 | MILDRED MIZE KELLY | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 968 |
| 102609.008 | ODELL MIZE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 960 |
| 102609.009 | EULA REE MIZE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 964 |
| 102609.010 | RONALD LEE MIZE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 956 |
| 102609.011 | BETTY LEA M TERRY | ESCAMBIA ASSET CO LLC | 04/08/11 | OG | 518 | 339 |
| 102609.012 | DOROTHEA BELLE VICIAN | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 511 | 954 |
| 102609.013 | DAVID LEON MIZE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 966 |
| 102609.014 | MICHELLE ROSE MIZE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 962 |
| 102653.002 | BLACK STONE MINERALS COMPANY LP IVORY ACQUISITIONS PARTNERS LP | ESCAMBIA ASSET CO LLC | 03/08/10 | OG | 518 | 341 |
| 101232.001 | DONALD L HAMMAC | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 13 |
| 101232.004 | AMANDA S KELLY | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 24 |
| 101232.005 | JUDY S BAGGETT KINSEY | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 21 |
| 101232.006 | CAROL S SIMS | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 18 |
| 101232.008 | JO HELEN POTTS WATSON | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 1 |
| 101232.009 | BELHAVEN PRODUCTION AND DEVELOPMENT CO | ESCAMBIA ASSET CO LLC | 03/10/11 | OG | 516 | 464 |
| 101232.010 | MARGARET SUSAN PETERSON KLEIN | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 7 |
| 101232.011 | MARK NELSON PETERSON | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 4 |

**ESCAMBIA ASSET COMPANY, LLC**  **BEC LEASE SPREADSHEET**

| Account | Name | Lessee | Date | OG | | | | |
|---|---|---|---|---|---|---|---|---|
| 101253.004 | JANICE K BUSH | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 25 | 25 |
| 101253.005 | DOTSY COMPTON | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 22 | 22 |
| 101253.006 | JO HELEN CORLEY | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 19 | 19 |
| 101253.008 | JOHN K KEYES | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 7 | 7 |
| 101253.010 | REGIONS BANK TRUSTEE SAMANTHA SPAMAN REVOCABLE TRUST U/A DATED 7/8/2004 | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 | 512 | 693 | 693 |
| 101253.011 | REGIONS BANK TRUSTEE DEBORAH J MOHR TRUST 2 U/A DATED 10/15/1986 | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 | 512 | 685 | 685 |
| 101253.012 | LYNDA H COULTER | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 16 | 16 |
| 101253.013 | ROBERT WAYNE MAGEE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 1 | 1 |
| 101253.014 | JAMES A HAYES | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 13 | 13 |
| 101253.015 | EMILY FINKLEA KELLY | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 4 | 4 |
| 101253.016 | DORIS D HAYNES | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 10 | 10 |
| 101253.018 | RAY L STRENGTH 2003 REVOCABLE TRUST RAY L STRENGTH TRUSTEE | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 511 | 511 | 989 | 989 |
| 101253.019 | WINIFRED B STRENGTH ESTATE LINDA SWANSON, EXECUTRIX | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 511 | 511 | 992 | 992 |
| 101961.001 | FLOYD A GREEN | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 37 | 37 |
| 101961.002 | ALICE GREEN SANDERS | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 | 512 | 34 | 34 |
| 101961.004 | GAIL J CALLAHAN | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 | 511 | 951 | 951 |
| 101232.003 | BETTY S BOUTWELL | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 | 510 | 30 | 30 |

**ESCAMBIA ASSET COMPANY, LLC**

# BEC LEASE SPREADSHEET

| ID | Name | Company | Date | Type | | | |
|---|---|---|---|---|---|---|---|
| 101232.002 | AMANDA H RAINE | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 510 / 510 | 510 / 510 | 10 / 10 |
| 101253.009 | R D FAIRCHILD TRUST 2 U/A DATED 10/15/1986 REGIONS BANK TRUSTEE | ESCAMBIA ASSET CO LLC | 08/09/10 | OG | 512 / 511 | 512 / 511 | 709 / 986 |
| 101253.017 | JAMES H STRENGTH & JUDY I STRENGTH | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 512 / 511 | 512 / 511 | 28 / 986 |
| 101253.001 | LEE E BRYANT | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 / 511 | 512 / 511 | 28 / 998 |
| 101253.002 | FRANCES BRYANT SIMPSON | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 512 / 511 | 512 / 511 | 28 / 998 |
| 101253.003 | DR PRENTISS E SMITH JR | ESCAMBIA ASSET CO LLC | 05/22/10 | OG | 511 / 511 | 511 / 511 | 995 / 995 |
| 101253.028 | COBRA PETROLEUM COMPANY | ESCAMBIA ASSET CO LLC | 06/09/11 | OG | 530 / 530 | 520 / 520 | 675 / 675 |
| 101929.001 | WILLIAM A COSGROVE AND NETTIE B COSGROVE | HUMBLE OIL & REFINING | 11/11/69 | OG | 247 | | 445 |
| 101929.002 | ROBERT W READ AND MILLICENT READ | HUMBLE OIL & REFINING | 11/11/69 | OG | 247 | | 571 |
| 101929.003 | SHIRLEY ANN BROWN AND DENNIS BROWN | MALLARD EXPLORATION INC | 10/12/73 | OG | 292 | | 479 |
| 101929.004 | MRS. ERNIE W FORTE ET AL ROBERT L FORTE AND ALICE FAYE B FORTE CHARLOTTE F WHITE AND KENNETH L WHITE SANDRA F COPELAND AND SAMMUEL L COPELAND | MALLARD EXPLORATION INC | 09/27/73 | | | | 125 |
| 101951.000 | TRAVELERS REST CEMETARY ASSOC | CLAYTON WILLIAMS JR | 01/18/75 | OG | 292 | | 463 |
| 102312.000 | MARVIN KNOWLES ET AL | MALLARD EXPLORATION INC | 09/18/73 | OG | 291 | | 417 |
| 102317.000 | ED RUFUS KNOWLES AND MINNIE KNOWLES | MALLARD EXPLORATION INC | 09/18/73 | OG | 291 | | 415 |
| 102318.001 | ABBOTTE M DOWNING | MALLARD EXPLORATION INC | 11/28/73 | OG | 297 | | 595 |
| 102318.002 | JOHN R DOWNING JR ET UX | MALLARD EXPLORATION INC | 11/28/73 | OG | 297 | | 593 |

# ESCAMBIA ASSET COMPANY, LLC

## BEC LEASE SPREADSHEET

| No. | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 102318.003 | MARIE H DOWNING | CLAYTON WILLIAMS JR | 11/28/73 | OG | 296 | 77 |
| 102326.000 | J T LAMBETH AND ROSA MAE LAMBETH | T R MCCLELLAN | 09/25/73 | OG | 314 | 175 |
| 102345.000 | MELVIN EUGENE LAMBETH | | 09/24/73 | OG | 463 | |
| 102345.000 | CORA LEE LAMBETH AND H BARTLEY LABETH AND W | | | OG | 292 | 99 |
| 102355.000 | ELVIA KNOWLES BELL AND HUSBAND LOUIS N BELL AND W / CLAYTON WILLIAMS JR | CLAYTON WILLIAMS JR | 09/24/73 | OG | 237 | 143 |
| 101227.001 | TOCUMEN ROAD LUMBER CO | HUMBLE O&R CO | 09/18/68 | OG | 237 | 143 |
| 101227.002 | B A COGLE, ET UX | HUMBLE O&R CO | 09/18/68 | OG | 237 | 145 |
| 101251.000 | LOUISVILLE & NASHVILLE RR CO | HUMBLE O&R CO | 12/19/69 | OG | 252 | 637 |
| 101251.000 | F A STEWARD ET UX | STANOLIND O&G CO | 07/18/60 | OG | 104 | 323 |
| 101254.001 | FLORIDA OIL & GAS COMPANY | STANOLIND O&G CO | 03/01/51 | OG | 104 | 411 |
| 101254.002 | ST REGIS PAPER CO | STENOLIND O&G CO | 03/01/51 | OG | 104 | 435 |
| 101254.003 | JESSIE MAY SIMMONS, ET VIR | STANOLIND O&G CO | 08/22/52 | OG | 122 | 534 |
| 101256.001 | OWEN SIMMONS | STANOLIND O&G CO | 08/22/52 | OG | 122 | 534 |
| 101256.002 | MINNIE GERTRUDE LUNSFORD, ET UX / HENRY LUNSFORD | STANOLIND O&G CO | 09/12/52 | OG | 122 | 536 |
| 101256.003 | CALVIN N HAMMAC, ET UX / ANNIE MAE HAMMAC / ELLIS HAMMAC, ET UX | STANOLIND O&G CO | 09/12/52 | OG | 122 | 534 |
| 101256.004 | MARGARET HAMMAC | STANOLIND O&G CO | 09/29/52 | OG | 124 | 536 |
| 101256.005 | ETHEL FOUNTAIN GODWIN | STANOLIND O&G CO | 10/28/52 | OG | 124 | 530 |
| 101256.006 | CATHERINE GODWIN | STANOLIND O&G CO | 11/05/52 | OG | 124 | 154 |
| 101256.007 | WARREN J GODWIN | STANOLIND O&G CO | 11/17/52 | OG | 124 | 166 |
| 101256.008 | IRENE GODWIN CARLSON / RENEE ESTHER SMELLY, ET VIR | STANOLIND O&G CO | 11/26/52 | OG | 124 | 385 |
| 101256.009 | EARL RAY SMELLEY / WALTER HAMMAC, ET UX | STANOLIND O&G CO | 12/01/52 | OG | 124 | 387 |
| 101256.010 | JIMMIE LEE HAMMAC / GAY NELL RUTHERFORD, ET VIR | STANOLIND O&G CO | 09/24/52 | OG | 125 | 489 |
| 101256.011 | BUCK RUTHERFORD / ADDIE MAE STEVENSON, ET VIR | STANOLIND O&G CO | 01/15/53 | OG | 125 | 487 |
| 101256.012 | CLAUDE STEVENSON | STANOLIND O&G CO | 02/07/53 | OG | 126 | 532 |
| 101256.013 | HILLERY HAMMAC, ET UX | STANOLIND O&G CO | 11/14/52 | OG | 126 | 534 |
| 101256.014 | JOYCE MERRILL, ET VIR | STANOLIND O&G CO | 02/14/53 | OG | 126 | 589 |

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| ID | Grantor | Grantee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101611.001 | CITIZENS BANK, BREWTON, ALABAMA ED LEIGH MCMILLAN, TRUSTEE | GULF REFINING COMPANY | 05/18/53 | OG | 87 | 603 |
| 101612.000 | JOHN R DOWNING, TRUSTEE LOUISVILLE & NASHVILLE RR CO | HUMBLE O&R CO | 02/22/52 | OG | 252 | 637 |
| 102693.000 | J F ZIRKELBACH AND WIFE, AGNES T ZIRKELBACH | HARRIS G ANDERSON | 04/26/65 | OG | 210 | 49 |
| 20453 | R E LOPER GAS UNIT 13 - TRACT 1 | ESCAMBIA OPERATING CO LLC | 05/24/13 | OG | | |
| 20454 | R E LOPER GAS UNIT 13 - TRACT 2 | ESCAMBIA OPERATING CO LLC | 05/24/13 | OG | | |
| 102691.000 | L G CROSBY AND WIFE, JESSIE B CROSBY | J T PERRYMAN | 02/28/44 | OG | 87 | 603 |
| 101515 | R E LOPER GAS UNIT 13 - TRACT 3 | ESCAMBIA OPERATING CO LLC | 05/24/13 | OG | 87 | 603 |
| 102692.000 | LAURA KENNEDY, JAMES B KENNEDY AND RUTH GRAH... | HUMBLE OIL & REFINING | 03/24/44 | OG | 88 | 593 |
| 101516 | R E LOPER GAS UNIT 13 - TRACT 4 | ESCAMBIA OPERATING CO LLC | 05/24/13 | OG | 88 | 593 |
| 101240.000 | C R DIXON | W C PROCTOR | 08/20/42 | OG | 78 / 78 / 78 | 32 / 32 / 32 |
| 101240.001 | MRS. IDA M DIXON KELLY ET VIR, ED L KELLY STANLEY H DIXON, JR | I C WILLIAMS | 09/26/68 | OG | 233 / 585 / 233 | 211 / 225 / 211 |
| 101240.002 | MRS. HORTENSE DIXON, MRS MARGARET LOUISE D HARWELL ET VIR, SAM ROMINE HARWELL, JR (SOLE HEIRS AT LAW OF R F DIXON, DEC'D) | I C WILLIAMS | 09/26/68 | OG | 234 | 19 |
| 101240.003 | GLADYS DIXON HAYNES GUARDIAN OF THE ESTATE OF STANLEY H DIXON, JR | I C WILLIAMS | 11/25/68 | OG | 236 | 73 |
| 101240.004 | MRS. LILLIAN D MORGAN ET VIR, HUNTER MORGAN | I C WILLIAMS | 09/26/68 | OG | 233 | 213 |
| 101240.005 | ELLA O GODWIN,(AKA SUSIE O GODWIN) ET VIR, HAROLD E GODWIN AND LOIS OVERSTREET MORRIS | I C WILLIAMS | 09/26/68 | OG | 233 | 209 |
| 101240.006 | ROBERT J OVERSTREET, ET UX | I C WILLIAMS | 10/08/68 | OG | 234 | 21 |
| 101240.007 | MARY O ELLIS ET VIR, JEFFREY ELLIS | I C WILLIAMS | 10/08/68 | OG | 234 | 25 |
| 101240.008 | ARTHUR S OVERSTREET | I C WILLIAMS | 10/10/68 | OG | 235 | 127 |

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| Lease # | Name | Operator | Date | Type | Vol | Page |
|---|---|---|---|---|---|---|
| 101240.009 | CHARLIE OVERSTREET ET UX, ROSE ANN S OVERSTREET, MYRTLE MCGHEE ET VIR, BRUTIS MCGHEE, LOLA LUCILLE TULEY, JOHN OVERSTREET, JESSEE W OVERSTREET AND WIFE, PEGGY TUTER / OVESTREET | I C WILLIAMS | 10/10/68 | OG | 234 | 53 |
| 101517 | R E LOPER GAS UNIT 13 - TRACT 5 | ESCAMBIA OPERATING CO LLC | 05/24/13 | OG | 219 | 461 |
| 101211.001 | W J LOWERY | ROY J ANDERSON | 10/20/66 | OG | 219 | 465 |
| 101211.002 | LEE M OTTS AND MARY FRANCES OTTS | ROY J ANDERSON | 10/19/66 | OG | 219 | 439 |
| 101213.001 | BERTIE COOPER | ROY J ANDERSON | 10/20/66 | OG | 219 | 597 |
| 101213.002 | MCDUFFIE THAMES AND CLARA M THAMES | ROY J ANDERSON | 10/21/66 | OG | 236 | 611 |
| 101229.000 | ARVEZ GODWIN, ET UX | ROY J ANDERSON | 10/31/68 | OG | 240 | 303 |
| 101231.000 | J GRAHAM BROWN | HUMBLE O&R CO | 11/26/68 | OG | 240 | 299 |
| 101233.000 | JOHN H DOUGLAS, ET UX | HUMBLE O&R CO | 11/26/68 | OG | 235 | 65 |
| 101249.001 | ED LEIGH MCMILLAN | HUMBLE O&R CO | 11/05/68 | OG | 235 | 67 |
| 101249.002 | MARGARET MCMILLAN | THOMAS E MCMILLAN, ET AL | 11/05/68 | OG | 235 | 119 |
| 101250.000 | GEORGIA W HART | THOMAS E MCMILLAN, ET AL | 10/23/68 | OG | 240 | 301 |
| 101925.000 | RAY E LOPER, ET UX | THOMAS E MCMILLIAN | 11/26/68 | OG | 240 | 301 |
| 101956.000 | W E WELCH, ET UX | MARTIN F POWELL | 09/24/68 | OG | 233 | 397 |
| 101250.002 | THOMAS E MCMILLAN | HUMBLE O&R CO | 09/23/69 | OG | 247 | 5 |
| 101398.001 | LEE W MCMORRIES IV | SOUTHERN RESOURCES INC | 09/27/04 | OG | 373 | 542 |
| 101398.002 | DAVID M TURNER & JOHN T TURNER CO-TRUSTEES | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 509 |
| 101398.003 | JOHN T TURNER | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 511 |
| 101398.004 | DAVID M TURNER | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 507 |
| 101398.005 | JOHN PLAYER JR | SOUTHERN RESOURCES INC | 11/30/04 | OG | 373 | 546 |
| 101398.006 | MILES M KING | SOUTHERN RESOURCES INC | 11/26/04 | OG | 373 | 561 |
| 101398.007 | JEAN S MAXWELL | SOUTHERN RESOURCES INC | 11/26/04 | OG | 373 | 559 |
| 101398.008 | THOMAS H STALLWORTH | SOUTHERN RESOURCES INC | 11/26/04 | OG | 373 | 557 |
| 101398.009 | MITCHELL ROYALTY LP | TRAVELERS EXPLORATION COMPA | 12/19/06 | OG | 423 | 747 |
| 101398.010 | CHRISTIE L MERRELL TRUSTEE FOR THE ARTHUR L F | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 499 |
| 101398.011 | KAREN BREWER ANDERSON | SOUTHERN RESOURCES INC | 09/21/04 | OG | 373 | 530 |
| 101398.012 | BELVA LEANN LEACH | SOUTHERN RESOURCES INC | 09/20/04 | OG | 373 | 519 |
| 101398.013 | TOMMIE L LITTRELL | SOUTHERN RESOURCES INC | 09/21/04 | OG | 373 | 521 |
| 101398.014 | HAROLD L DAVIS | SOUTHERN RESOURCES INC | 09/21/04 | OG | 373 | 523 |
| 101398.015 | GLEN L PREVETT | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 515 |
| 101398.016 | DAVID B LITTRELL | SOUTHERN RESOURCES INC | 09/20/04 | OG | 373 | 517 |
| 101398.017 | NORMA L LITTRELL, LISA ANN LAPSLEY, STEVE E LITT | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 513 |

**ESCAMBIA ASSET COMPANY, LLC**   **BEC LEASE SPREADSHEET**

| | | | | | | |
|---|---|---|---|---|---|---|
| 101398.018 | SUSAN L FISHER | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 505 |
| 101398.019 | CHRISTIE L MERRELL | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 501 |
| 101398.020 | MICHAEL ALLEN KIRKPATRICK AS SUCCESSOR-TRUS | SOUTHERN RESOURCES INC | 09/07/04 | OG | 373 | 503 |
| 101398.021 | LEE W MCMORRIES IV TRUSTEE OF THE CAROL J MC | SOUTHERN RESOURCES INC | 09/27/04 | OG | 373 | 544 |
| 101398.022 | RALPH V ST JOHN | PETRODRILL LLC | 01/05/07 | OG | 425 | 244 |
| 101398.023 | JULIA S KING | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 430 |
| 101398.024 | CHRISTOPHER STALLWORTH KING | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 428 |
| 101398.025 | RITA O HARPER | SOUTHERN RESOURCES INC | 07/28/04 | OG | 373 | 426 |
| 101398.026 | GARY IRVING HELTON | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 424 |
| 101398.027 | ROY HELTON | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 422 |
| 101398.028 | MARY L HELTON | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 420 |
| 101398.029 | MARION H KYSER | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 416 |
| 101398.030 | SANDRA O GWYNN MONTGOMERY | SOUTHERN RESOURCES INC | 07/14/04 | OG | 373 | 418 |
| 101403.001 | JANE R LANCASTER | SOUTHERN RESOURCES INC | 08/25/04 | OG | 373 | 497 |
| 101403.002 | JAN STOCKARD CATO | SOUTHERN RESOURCES INC | 08/25/04 | OG | 373 | 495 |
| 101403.003 | SUE STOCKARD SCHAEFER | SOUTHERN RESOURCES INC | 08/25/04 | OG | 373 | 493 |
| 101403.004 | WALTER A STOCKARD JR | SOUTHERN RESOURCES INC | 08/25/04 | OG | 373 | 491 |
| 101403.005 | ED A SMITH REPRESENTING ALAMO INTERESTS LTD | SOUTHERN RESOURCES INC | 08/25/04 | OG | 373 | 489 |
| 101403.006 | JAMES I RIDDLE III | SOUTHERN RESOURCES INC | 08/25/04 | OG | 373 | 487 |
| 101403.007 | STONEY WINSTON DAW | SOUTHERN RESOURCES INC | 07/28/04 | OG | 373 | 384 |
| 101403.008 | STONEY WINSTON DAW JR | SOUTHERN RESOURCES INC | 06/23/04 | OG | 373 | 434 |
| 101403.009 | THOMAS ALLEN DAW | SOUTHERN RESOURCES INC | 06/23/04 | OG | 373 | 436 |
| 101403.010 | DORIS DAW GODWIN | SOUTHERN RESOURCES INC | 06/23/04 | OG | 373 | 358 |
| 101403.011 | WANDA SUE CARLSON | SOUTHERN RESOURCES INC | 06/23/04 | OG | 373 | 360 |
| 101404.001 | AMERICAN NATIONAL INSURANCE COMPANY | SOUTHERN RESOURCES INC | 12/22/04 | OG | 377 | 76 |
| 101404.002 | WILLIAM L MOODY IV | SOUTHERN RESOURCES INC | 12/14/04 | OG | 373 | 572 |
| 101404.003 | EDDIE LEE MILES, INDIV & AS REMAINDERMAN BY AN | TRAVELERS EXPLORATION COMPA | 01/17/07 | OG | 427 | 56 |
| 101404.004 | TRAVELERS EXPLORATION COMPANY LLC | SOUTHERN RESOURCES INC | 12/14/04 | OG | 373 | 568 |
| 101404.005 | JAMES ROBERT HARRIS JR | SOUTHERN RESOURCES INC | 09/27/04 | OG | 373 | 574 |
| 101404.006 | JAMES ROBERT HARRIS JR, REMAINDERMAN | SOUTHERN RESOURCES INC | 09/27/04 | OG | 373 | 549 |
| 101404.007 | BASA ESCAMBIA LLC | SOUTHERN RESOURCES INC | 12/14/04 | OG | 373 | 270 |
| 101404.008 | JAMES EDWARD MILES HEIR OF JOHN P MILES | SOUTHERN RESOURCES INC | 09/24/04 | OG | 373 | 563 |
| 101404.009 | MARTHA MILES MOULTON | SOUTHERN RESOURCES INC | 10/12/04 | OG | 373 | 555 |
| 101404.010 | RAYFORD D MILES, REMAINDERMAN | SOUTHERN RESOURCES INC | 09/24/04 | OG | 373 | 553 |
| 101404.011 | JAMES M MILES, REMAINDERMAN | SOUTHERN RESOURCES INC | 09/24/04 | OG | 373 | 551 |
| 101404.012 | REITA WEARREN IRWIN | TRAVELERS EXPLORATION COMPA | 01/11/07 | OG | 423 | 758 |
| 101404.013 | ROBERT MILES BECKWITH | SOUTHERN RESOURCES INC | 07/14/04 | OG | 414 | |

**ESCAMBIA ASSET COMPANY, LLC**  **BEC LEASE SPREADSHEET**

| ID | Name | Company | Date | OG | No. |
|---|---|---|---|---|---|
| 101404.014 | CYNTHIA BECKWITH CLARK | SOUTHERN RESOURCES INC | 07/14/04 | OG | 412 |
| 101404.015 | JAMES FREDERICK RAMSEY | SOUTHERN RESOURCES INC | 07/12/04 | OG | 410 |
| 101404.016 | JOHN PAUL MILES JR | SOUTHERN RESOURCES INC | 07/12/04 | OG | 408 |
| 101404.017 | TERESA M HESS A/K/A TERESA MARIE RAMSEY HESS | SOUTHERN RESOURCES INC | 07/12/04 | OG | 405 |
| 101404.018 | JAMES R TAYLOR | SOUTHERN RESOURCES INC | 06/29/04 | OG | 403 |
| 101404.019 | SARA A SQUILLANTE A/K/A SARA AMELIA MATHIS SQU | SOUTHERN RESOURCES INC | 06/28/04 | OG | 401 |
| 101404.020 | MARGARET DORRIETY | SOUTHERN RESOURCES INC | 07/02/04 | OG | 370 |
| 101404.021 | DONNA SUE DOWDY F/K/A DONNA SUE WEARREN | SOUTHERN RESOURCES INC | 07/07/04 | OG | 368 |
| 101404.022 | EDITH M MILES | SOUTHERN RESOURCES INC | 06/25/04 | OG | 396 |
| 101404.023 | DAISY IRENE MILLS | SOUTHERN RESOURCES INC | 06/23/04 | OG | 356 |
| 101404.024 | RICHARD EDWARD MATHIS | SOUTHERN RESOURCES INC | 06/28/04 | OG | 362 |
| 101404.025 | WILLIAM R MCKAY | SOUTHERN RESOURCES INC | 06/25/04 | OG | 364 |
| 101404.026 | FLORA LYNETTE CRAVEN | SOUTHERN RESOURCES INC | 06/28/04 | OG | 382 |
| 101404.027 | ROBERT EARL LOWELL JR | SOUTHERN RESOURCES INC | 07/02/04 | OG | 380 |
| 101404.028 | GREGORY LEE WEARREN | SOUTHERN RESOURCES INC | 07/02/04 | OG | 378 |
| 101404.029 | ALLIE MAE SEXTON | SOUTHERN RESOURCES INC | 07/02/04 | OG | 376 |
| 101404.030 | JULIAETTE HANKS | SOUTHERN RESOURCES INC | 07/02/04 | OG | 372 |
| 101404.031 | DORIS VIVIAN CARAGEORGE | SOUTHERN RESOURCES INC | 07/02/04 | OG | 374 |
| 101404.032 | JO ANN MCKAY | SOUTHERN RESOURCES INC | 06/25/04 | OG | 394 |
| 101404.033 | WILLIAM WALTER MATHIS | SOUTHERN RESOURCES INC | 06/25/04 | OG | 392 |
| 101404.034 | RONALD LEE MATHIS | SOUTHERN RESOURCES INC | 06/28/04 | OG | 390 |
| 101404.035 | JAMES OLIVER MATHIS | SOUTHERN RESOURCES INC | 06/28/04 | OG | 388 |
| 101404.036 | GERTRUDE INEZ KENT | SOUTHERN RESOURCES INC | 06/28/04 | OG | 386 |
| 101404.037 | PAMELA MILES | TRAVELERS EXPLORATION COMPA | 07/08/05 | OG | 325 |
| 101404.038 | MICHAEL MILES, HEIR OF EDITH MARIE MILES A/K/A E | TRAVELERS EXPLORATION COMPA | 07/08/05 | OG | 329 |
| 101866.001 | RENEE RIDDICK WILBER F/K/A DOROTHY RENEE RIDD | TRAVELERS EXPLORATION COMPA | 01/02/07 | OG | 756 |
| 101866.002 | RAPHAEL PUMPELLY IV | SOUTHERN RESOURCES INC | 03/08/07 | OG | 58 |
| 101866.003 | RENATA POMPELLI | SOUTHERN RESOURCES INC | 03/08/07 | OG | 54 |
| 101866.004 | LISA POMPELLI | SOUTHERN RESOURCES INC | 03/08/07 | OG | 52 |
| 101866.005 | HARRY H RIDDICK | TRAVELERS EXPLORATION COMPA | 01/02/07 | OG | 754 |
| 101866.006 | EARL E MANNING JR AND MARY POWELL MANNING | SOUTHERN RESOURCES INC | 06/09/04 | OG | 745 |
| 101866.007 | DOROTHY A RIDDICK | TRAVELERS EXPLORATION COMPA | 01/02/07 | OG | 752 |
| 101866.008 | ROBERT H MAXWELL | SOUTHERN RESOURCES INC | 10/08/04 | OG | 366 |
| 101866.009 | AMSOUTH BANK AS TRUSTEE OF THE PUMPELLY MIN | SOUTHERN RESOURCES INC | 08/23/04 | OG | 388 |
| 101866.010 | HESSIE HOLIDAY LIFE ESTATE | SOUTHERN RESOURCES INC | 08/23/04 | OG | |
| 101866.011 | AVALON INTERESTS LLC | SOUTHERN RESOURCES INC | 12/06/04 | | 565 |

# BEC LEASE SPREADSHEET

ESCAMBIA ASSET COMPANY, LLC

| ID | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101878.001 | CALLON PETROLEUM OPERATING COMPANY, APPAL/ESCAMBIA ASSET CO LLC | ENTERPRISE PRODUCTS COMPANY | 06/11/07 | OG | 438 | 416 |
| 102360.000 | EXXON CORPORATION | ENTERPRISE PRODUCTS COMPANY | 08/28/79 | ROW | 365 | 543 |
| 101398.031 | STELLA M MORGAN AND LEONARD I MORGAN | HUMBLE OIL & REFINING COMPANY | 05/15/70 | OG | 251 / 251 | 613 / 613 |
| 101398.032 | EDITH L RIGBY AND W T RIGBY | HUMBLE OIL & REFINING COMPANY | 05/15/70 | OG | 254 / 254 | 121 / 121 |
| 101398.033 | R E MYRICK AND GLADYS MYRICK | HUMBLE OIL & REFINING COMPANY | 05/15/70 | OG | 251 / 251 | 622 / 622 |
| 101398.034 | B F MYRICK AND BEDIE S MYRICK | HUMBLE OIL & REFINING COMPANY | 05/15/70 | OG | 251 / 251 | 619 / 619 |
| 101398.035 | MARY E MYRICK | HUMBLE OIL & REFINING COMPANY | 05/15/70 | OG | 251 / 251 | 616 / 616 |
| 101398.036 | GLENNIE M HORN AND LAWRENCE HORN | HUMBLE OIL & REFINING COMPANY | 05/17/70 | OG | 253 / 253 | 137 / 137 |
| 101643.000 | KATHLEEN B REAVES | COASTAL RESOURCES INC | 12/09/04 | OG | 381 | 342 |
| 101644.001 | PAUL A BUSCH AND MAGGIE L BUSCH, INDIVIDUALLY AN... | COASTAL RESOURCES INC | 12/17/04 | OG | 381 | 350 |
| 101644.002 | MAMIE ELEANOR FORTE, A WIDOW, INDIVIDUALLY AN... | COASTAL RESOURCES INC | 12/13/04 | OG | 381 | 348 |
| 101644.003 | THELMA L GRAY, A WIDOW | COASTAL RESOURCES INC | 12/17/04 | OG | 381 | 354 |
| 101644.004 | THE FORTE FAMILY TRUST DATED JULY 16, 2003 | COASTAL RESOURCES INC | 01/06/05 | OG | 381 | 368 |
| 101644.005 | JEANELLE F MCKISSACK AKA ILA JANELLE MCKISSAC | COASTAL RESOURCES INC | 12/13/04 | OG | 381 | 344 |
| 101645.000 | EDNA EARL TURNER REVOCABLE TRUST FIRST NATIONAL BANK OF ATMORE, TRUSTEE | COASTAL RESOURCES INC | 12/13/04 | OG | 381 | 366 |
| 101646.000 | EDWIN D FORE, JR. AND HAZEL R FORE, HUSBAND AN... | COASTAL RESOURCES INC | 12/17/04 | OG | 381 | 346 |
| 101648.012 | BESSIE MAE TURNER | SOUTHERN RESOURCES INC | 12/10/04 | OG | 381 | 352 |
| 101642.001 | CALLON PETROLEUM OPERATING COMPANY, A DELAWARE CORPORATION APPALACHIAN RESOURCES MANAGEMENT COMPANY ATIC LIMITED PARTNERSHIP AND RUDY RESOURCES LIMITED PARTNERSHIP | COASTAL RESOURCES INC | 05/13/05 | OG | 382 / 382 | 481 / 481 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| ID | Name(s) | Lessee | Date | Type | Numbers |
|---|---|---|---|---|---|
| 101642.002 | BLACK STONE MINERALS COMPANY, L.P. / BLACK STONE IVORY ACQUISITIONS PARTNERS L.P. | VINTAGE PETROLEUM, INC | 05/31/05 | OG | 383 383 516 / 212 212 273 / 212 212 273 / 212 212 273 |
| 102402.000 | C J BOUTWELL AND LENA MAE BOUTWELL | DOUGLAS CALLENDAR | 07/14/65 | OG | 204 204 31 |
| 102315.001 | INTERNATIONAL PAPER COMPANY, SCOTT PAPER CC CALIFORNIA OIL COMPANY; J W EDWARDS ET UX; SUE T EDWARDS; NANCY EDWARDS BIRCH; AUSTIN J BIRCH; PEGGY ANN EDWARDS BOWMAN |  | 03/17/64 | OG | 204 204 31 / 204 204 31 / 204 204 31 / 204 204 31 / 204 204 31 / 163 163 31 |
| 102286.000 | JAMES D BOWMAN | HUMBLE OIL & REFINING | 05/08/70 | OG | 252 252 163 / 252 252 163 |
| 101914.001 | OLA MOYE AND EZELL MOYE | DOUGLAS CALLENDER | 10/16/68 | OG | 235 235 169 / 235 235 169 |
| 101913.000 | OLA M MCCURDY ET VIR; HILBERT MCCURDY | HUMBLE OIL & REFINING | 04/28/70 | OG | 251 251 603 / 251 251 603 |
| 102320.000 | LILLIE MAE GUNN ET VIR; BEN GUNN | WELDON I THOMPSON | 02/19/72 | OG | 269 269 435 / 269 269 435 |
| 101718.001 | PINEHURST PROPERTIES LLC | ESCAMBIA ASSET CO LLC | 06/10/09 | OG | 486 486 696 |
| 101718.002 | TENSAS DELTA EXPLORATION COMPANY LLC | ESCAMBIA ASSET CO LLC | 11/18/09 | OG | 491 491 523 |
| 101718.003 | JANET WHITE JOHNSTON REVOCABLE TRUST; THOMAS CLAYTON JOHNSTON & LAURA NEWELL DEMENT, CO-TRUSTEES | ESCAMBIA ASSET CO LLC | 06/01/09 | OG | 486 486 694 |

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| ID | Name | Company | Date | OG | Num |
|---|---|---|---|---|---|
| 101718.004 | BARBARA ANN WHITE OCONNELL BYRD | ESCAMBIA ASSET CO LLC | 06/01/09 | OG | 721 |
| 101718.005 | JACAEBER KASTOR | ESCAMBIA ASSET CO LLC | 10/21/08 | OG | 831 |
| 101718.006 | WATERLAND OPERATING COMPANY LLC | ESCAMBIA ASSET CO LLC | 10/02/08 | OG | 930 |
| 101718.007 | LEIGH BARRETT LATIMER, BY & THROUGH HER AIF M | ESCAMBIA ASSET CO LLC | 05/12/09 | OG | 708 |
| 101718.008 | THE WILLIAM C WOOLFE FOUNDATION | ESCAMBIA ASSET CO LLC | 11/30/09 | OG | 465 |
| 101718.009 | BEN C DAWS | ESCAMBIA ASSET CO LLC | 12/03/09 | OG | 498 |
| 101718.010 | DELYNN DAWS | ESCAMBIA ASSET CO LLC | 11/10/09 | OG | 544 |
| 101718.011 | JAMES O TATRO | ESCAMBIA ASSET CO LLC | 04/30/09 | OG | 795 |
| 101718.012 | JEWEL W STANLEY | ESCAMBIA ASSET CO LLC | 12/01/09 | OG | 543 |
| 101718.013 | SHELLEY STANLEY MCCARTY | ESCAMBIA ASSET CO LLC | 05/01/09 | OG | 692 |
| 101718.014 | CAREY F STANLEY | ESCAMBIA ASSET CO LLC | 05/27/09 | OG | 719 |
| 101718.015 | EVELYN JEANETTE STANLEY FARRAR | ESCAMBIA ASSET CO LLC | 05/01/09 | OG | 779 |
| 101718.016 | FRED EDWIN STANLEY JR | ESCAMBIA ASSET CO LLC | 05/01/09 | OG | 773 |
| 101718.017 | THOMAS HARVEY | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 501 |
| 101718.018 | JOSEPHINE B JAMES A/K/A JOSEPHINE S JAMES | ESCAMBIA ASSET CO LLC | 05/01/09 | OG | 706 |
| 101718.019 | BOBBY C STANLEY | ESCAMBIA ASSET CO LLC | 05/01/09 | OG | 749 |
| 101718.020 | BOBBIE E KING | ESCAMBIA ASSET CO LLC | 05/06/09 | OG | 755 |
| 101718.021 | SELBY O EIDSON | ESCAMBIA ASSET CO LLC | 05/06/09 | OG | 710 |
| 101718.022 | CAROLYN EIDSON ETHERIDGE | ESCAMBIA ASSET CO LLC | 05/06/09 | OG | 777 |
| 101718.023 | LINDA EIDSON FARRIOR | ESCAMBIA ASSET CO LLC | 05/06/09 | OG | 775 |
| 101718.024 | CYNTHIA JEAN DUNAGIN MCKINNEY | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 174 |
| 101718.025 | TERESA ANN DUNAGIN | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 499 |
| 101718.026 | SHEILA M STANLEY CHATHAM FREEMAN | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 715 |
| 101718.027 | DETRICH LYNN STANLEY | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 764 |
| 101718.028 | BENJAMIN DOUGLAS GATEWOOD | ESCAMBIA ASSET CO LLC | 01/15/09 | OG | 849 |
| 101718.029 | DOUGLAS GATWOOD A/K/A DOUGLAS GATEWOOD | ESCAMBIA ASSET CO LLC | 09/29/08 | OG | 942 |
| 101718.030 | FAUSTINA JONES, RHONDA JONES & ABU T LUMUMB | ESCAMBIA ASSET CO LLC | 06/02/09 | OG | 698 |
| 101718.031 | N H WHELESS OIL COMPANY | ROBERT MOSBACHER | 11/06/08 | OG | 226 |
| 101718.032 | MARGARET C EIDSON, WIFE OF LOUIS S EIDSON | ROBERT MOSBACHER | 07/29/80 | OG | 421 |
| 101718.033 | LUTZ JOHNSON | ROBERT MOSBACHER | 10/28/80 | OG | 369 |
| 101718.034 | LOLA STANLEY, WIDOW OF J L STANLEY | ROBERT MOSBACHER | 09/11/80 | OG | 299 |
| 101718.035 | ERNESTINE S FOWLER, WIDOW OF CLIFFORD L FLO | ROBERT MOSBACHER | 07/29/80 | OG | 163 |
| 101718.036 | LESLIE L ROBINSON JR | ROBERT MOSBACHER | 11/03/80 | OG | 267 |
| 101719.000 | MARTIN F POWELL ET UX DORIS POWELL | JAMES P WILLIAMS | 08/30/79 | OG | 9 |
| 101720.001 | MARY FRANK WATERS | JAMES P WILLIAMS | 09/24/79 | OG | 341 |
| 102450.002 | MONTRA B CARDEN | ESCAMBIA ASSET CO LLC | 09/18/08 | OG | 321 |
| 102450.003 | ROBERTA C BLACK | ESCAMBIA ASSET CO LLC | 09/18/08 | OG | 963 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| | | | | | | |
|---|---|---|---|---|---|---|
| 102450.004 | GRADY CARDEN | ESCAMBIA ASSET CO LLC | 09/18/08 | OG | 486 | 949 |
| 102450.005 | MARIE C BLACK N/K/A MARIE C SPRINKLE | ESCAMBIA ASSET CO LLC | 09/18/08 | OG | 486 | 947 |
| 102450.006 | MYRTLE C CAMPBELL | ESCAMBIA ASSET CO LLC | 09/26/08 | OG | 486 | 940 |
| 102450.007 | SARAH MELISSA CARDEN | ESCAMBIA ASSET CO LLC | 09/18/08 | OG | 486 | 938 |
| 102450.008 | PATRICIA S WIDOWIAK, INDIV & AS PERSONAL REP FC | ESCAMBIA ASSET CO LLC | 10/07/08 | OG | 486 | 925 |
| 102450.009 | MARY FRANCES RAINES CARDEN | ESCAMBIA ASSET CO LLC | 09/18/08 | OG | 486 | 918 |
| 102450.010 | GEORGE IVEY EDWARDS AND ELIZABETH R EDWARD | ESCAMBIA ASSET CO LLC | 10/02/08 | OG | 486 | 934 |
| 102450.011 | TONI D COE & MARTIN M COE AS TRUSTEES UNDER THE REVOCABLE LIVING TRUST AGREEMENT OF TONI D COE DTD 8-28-06 | | | | | 927 |
| 102450.012 | TIMOTHY ELLISON DAVIS | ESCAMBIA ASSET CO LLC | 10/07/08 | OG | 486 | 915 |
| 102450.013 | PAMELA ANN DAVIS A/K/A PAMELA ANN SOTEROS | ESCAMBIA ASSET CO LLC | 10/13/08 | OG | 486 | 902 |
| 102450.014 | WANDA S SIMMONS | ESCAMBIA ASSET CO LLC | 10/27/08 | OG | 486 | 899 |
| 102450.015 | FORDYCE STINSON | ESCAMBIA ASSET CO LLC | 10/31/08 | OG | 486 | 888 |
| 102450.016 | TIMOTHY MICHAEL DAVIS | ESCAMBIA ASSET CO LLC | 11/21/08 | OG | 486 | 867 |
| 102450.017 | JOHN WILLIAM DAVIS | ESCAMBIA ASSET CO LLC | 05/06/09 | OG | 486 | 792 |
| 102452.000 | ROBERT W CARDEN A/K/A ROBERT WAYNE CARDEN | ESCAMBIA ASSET CO LLC | 09/11/08 | OG | 486 | 955 |
| 102453.000 | TERRY JEROME POWELL | ESCAMBIA ASSET CO LLC | 12/26/08 | OG | 486 | 872 |
| 102454.000 | JEAN POWELL F/K/A JEAN PLASH | ESCAMBIA ASSET CO LLC | 09/26/08 | OG | 486 | 944 |
| 102462.002 | CHARLES BILLY TURNER | ESCAMBIA ASSET CO LLC | 01/05/09 | OG | 486 | 859 |
| 102462.003 | EDWARD RAY TURNER | ESCAMBIA ASSET CO LLC | 01/05/09 | OG | 486 | 861 |
| 102462.004 | JAMES ALBERT TURNER | ESCAMBIA ASSET CO LLC | 01/05/09 | OG | 486 | 865 |
| 102462.005 | JAMES S TURNER AND TAMMY TURNER | ESCAMBIA ASSET CO LLC | 01/05/09 | OG | 486 | 851 |
| 102462.006 | MELVIN LEE TURNER | ESCAMBIA ASSET CO LLC | 01/05/09 | OG | 486 | 863 |
| 102462.008 | CATHY H GREEN AND FRANK E GREEN | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 486 | 783 |
| 102462.009 | CHARLES BILLY TURNER | ESCAMBIA ASSET CO LLC | 03/18/09 | OG | 486 | 825 |
| 102462.010 | T J TURNER | ESCAMBIA ASSET CO LLC | 03/18/09 | OG | 486 | 823 |
| 102462.011 | MELVIN LEE TURNER | ESCAMBIA ASSET CO LLC | 01/05/09 | OG | 486 | 853 |
| 102462.012 | EDWARD RAY TURNER | ESCAMBIA ASSET CO LLC | 01/12/09 | OG | 486 | 855 |
| 102462.013 | JAMES S TURNER AND TAMMY TURNER | ESCAMBIA ASSET CO LLC | 01/12/09 | OG | 486 | 857 |
| 102465.008 | EDWARD CLANTON TURNER AND VALERIE P TURNER | ESCAMBIA ASSET CO LLC | 10/16/08 | OG | 486 | 909 |
| 102466.001 | WILMA L POWELL | ESCAMBIA ASSET CO LLC | 12/18/08 | OG | 486 | 874 |
| 102466.002 | PAULETTE WARREN | ESCAMBIA ASSET CO LLC | 02/25/10 | OG | 493 | 650 |
| 102467.000 | HOLLIS C CHAVERS AND ALICE FAYE CHAVERS | ESCAMBIA ASSET CO LLC | 12/16/08 | OG | 486 | 884 |

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| ID | Name | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 102468.001 | ESTATE OF RUTHIE MAE SUMMERLIN, DECEASED JAMES RAY SUMMERLIN, EXECUTOR | ESCAMBIA ASSET CO LLC | 04/16/09 | OG | 486 | 781 |
| 102468.002 | DONALD R LAVALLEE AND CHRISTINA GAITHER JANELL FRANKLIN A/K/A JANELLE C FRANKLIN A/K/A NELL C FRANKLIN | ESCAMBIA ASSET CO LLC | 03/02/10 | OG | 493 | 648 |
| 102469.000 | DONALD RAY FRANKLIN, MICHAEL D FRANKLIN, | ESCAMBIA ASSET CO LLC | 10/22/08 | OG | 486 | 911 |
| 102470.000 | BOBBY RAY FRANKLIN JR & ANGIE DOYLE HOLLIS CHAVERS AND ALICE FAYE CHAVERS | ESCAMBIA ASSET CO LLC | 11/03/08 | OG | 486 | 893 |
| 102471.000 | EDWIN F JOHNSON AND SARA B JOHNSON | ESCAMBIA ASSET CO LLC | 10/14/08 | OG | 486 | 905 |
| 102472.000 | JENNETTE CARDEN | ESCAMBIA ASSET CO LLC | 02/25/10 | OG | 493 | 652 |
| 102473.000 | KARL L JOHNSON | ESCAMBIA ASSET CO LLC | 03/28/10 | OG | 496 | 586 |
| 102474.000 | MILLARD CHILDRESS AND DIANE K CHILDRESS A/K/A DIAN CHILDRESS | ESCAMBIA ASSET CO LLC | 05/13/09 | OG | 486 | 768 |
| 102475.001 | FAYE CUNNINGHAM METSCH A/K/A FAYE CUNNINGHAM | ESCAMBIA ASSET CO LLC | 10/23/08 | OG | 486 | 897 |
| 102475.002 | TORI MONTGOMERY | ESCAMBIA ASSET CO LLC | 11/04/08 | OG | 486 | 895 |
| 102475.003 | MELISSA DICKINSON AND KIMBERLEY C HARVELL | ESCAMBIA ASSET CO LLC | 11/04/08 | OG | 486 | 891 |
| 102475.004 | JANE WROSDICK GARNER A/K/A JANE KING GARNER | ESCAMBIA ASSET CO LLC | 01/15/09 | OG | 486 | 835 |
| 102475.005 | JESSE WHITFIELD KING JR | ESCAMBIA ASSET CO LLC | 01/21/09 | OG | 486 | 833 |
| 102475.006 | JOHN E WALDEN JR | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 486 | 766 |
| 102475.007 | MARNITA W CROW | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 486 | 762 |
| 102475.008 | LAMAR M COE | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 486 | 760 |
| 102475.009 | AUGUSTA W ELMORE | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 486 | 753 |
| 102475.010 | ELINOR S SAXTON | ESCAMBIA ASSET CO LLC | 05/18/09 | OG | 486 | 746 |
| 102475.011 | JACK W HINES JR | ESCAMBIA ASSET CO LLC | 05/11/09 | OG | 486 | 8 |
| 102475.012 | ASHLEY ELINOR HINES A/K/A ASHLEY HINES FEELEY | ESCAMBIA ASSET CO LLC | 05/18/09 | OG | 486 | 732 |
| 102475.013 | LILLIS CHRISTIAN HINES COUGHLIN FRANCES S WAGSTAFF A/K/A FRANCES MCCREARY STALLWORTH | ESCAMBIA ASSET CO LLC | 05/18/09 | OG | 486 | 729 |
| 102475.014 | A/K/A FRANCES STALLWORTH WAGSTAFF HUDSON CLARA S TIMBIE A/K/A CLARA B STALLWORTH TIMBIE STEAD | ESCAMBIA ASSET CO LLC | 05/18/09 | OG | 486 | 726 |
| 102475.015 | A/K/A BEELAND STALLWORTH STEAD | ESCAMBIA ASSET CO LLC | 05/18/09 | OG | 486 | 723 |
| 102475.016 | ELIZABETH BROOKS COX | ESCAMBIA ASSET CO LLC | 06/02/09 | OG | 486 | 712 |
| 102475.017 | ROBERT BROOKS HINES | ESCAMBIA ASSET CO LLC | 05/18/09 | OG | 486 | 703 |
| 102475.018 | GEORGE D RABON | ESCAMBIA ASSET CO LLC | 12/07/09 | OG | 491 | 527 |
| 102475.019 | WILLIAM RONDAL RABON JR A/K/A WILLIAM RONALD | ESCAMBIA ASSET CO LLC | 12/07/09 | OG | 491 | 531 |
| 102475.020 | LISA CAROLE RABON | ESCAMBIA ASSET CO LLC | 11/15/09 | OG | 494 | 176 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| Lease No. | Lessor | Lessee | Date | Type | Vol | Page |
|---|---|---|---|---|---|---|
| 102475.021 | MELISSA A DICKINSON MOTHER AND GUARDIAN OF BE | ESCAMBIA ASSET CO LLC | 01/20/10 | OG | 494 | 178 |
| 102476.000 | EUNICE P SMITH F/K/A EUNICE BRANTLEY AND JIMMY | ESCAMBIA ASSET CO LLC | 12/17/08 | OG | 486 | 876 |
| 102477.000 | EUNICE P SMITH F/K/A EUNICE BRANTLEY N/K/A EUNICE POWELL B | ESCAMBIA ASSET CO LLC | 12/17/08 | OG | 486 | 878 |
| 102479.000 | EUNICE P SMITH F/K/A EUNICE BRANTLEY AND CARO; JANELLE C FRANKLIN A/K/A NELL C FRANKLIN A/K/A NELL DOLE | ESCAMBIA ASSET CO LLC | 12/16/08 | OG | 486 | 882 |
| 102480.000 | MICHAEL DEWAYNE FRANKLIN; EUNICE POWELL BRANTLEY N/K/A EUNICE POWELL B | ESCAMBIA ASSET CO LLC | 12/17/08 | OG | 486 | 880 |
| 102488.001 | BROOKS JONES | ESCAMBIA ASSET CO LLC | 04/03/09 | OG | 486 | 818 |
| 102488.002 | ESTHER M BUSTOS REVOCABLE LIVING TRUST | ESCAMBIA ASSET CO LLC | 04/21/10 | OG | 496 | 395 |
| 102488.003 | BEVERLY M MILLER | ESCAMBIA ASSET CO LLC | 05/20/09 | OG | 486 | 735 |
| 102488.004 | NORMA JEAN R RHEUDASIL | ESCAMBIA ASSET CO LLC | 05/20/09 | OG | 486 | 790 |
| 102488.005 | H GERALD WRIGHT | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 491 | 503 |
| 102488.006 | TRAVIS KING | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 491 | 515 |
| 102488.007 | DIANNE HAYNES ROGERS | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 492 | 470 |
| 102488.008 | VERDA KING BOSICH | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 688 |
| 102488.009 | ROBIE KING | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 690 |
| 102488.010 | RUTH HAYNES WILLIS | ESCAMBIA ASSET CO LLC | 06/29/09 | OG | 486 | 678 |
| 102488.011 | GEORGIA SUE KING GATLIN | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 676 |
| 102488.012 | THOMAS CHESTER HAYNES | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 686 |
| 102488.013 | WILLIAM E WRIGHT | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 684 |
| 102488.014 | CLARA LOU KING FRANCIS | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 674 |
| 102488.015 | PATRICIA NELL KING | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 680 |
| 102488.016 | SHARON ANNE SMITH | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 491 | 519 |
| 102488.017 | JENNIE LOU WRIGHT OWENS | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 491 | 535 |
| 102488.018 | TERRY W HORN | ESCAMBIA ASSET CO LLC | 11/16/09 | OG | 497 | 617 |
| 102488.019 | MICHAEL ODELL KING | ESCAMBIA ASSET CO LLC | 08/05/09 | OG | 486 | 672 |
| 102488.020 | DEBRA LYNN KING RAMSDEN | ESCAMBIA ASSET CO LLC | 06/25/09 | OG | 486 | 682 |
| 102488.026 | WENDY MARSHA PERRY | ESCAMBIA ASSET CO LLC | 04/08/09 | OG | 486 | 799 |
| 102488.028 | RUBY WALTON | ESCAMBIA ASSET CO LLC | 11/17/09 | OG | 491 | 539 |
| 102488.029 | MARION A HOBBS F/K/A MARION A STEELE AND RAYM | ESCAMBIA ASSET CO LLC | 05/04/09 | OG | 486 | 771 |
| 102488.030 | JAMIE LYNN JOHNSON | ESCAMBIA ASSET CO LLC | 05/04/09 | OG | 486 | 797 |
| 102496.000 | LINDA SUE CARLTON AND LARRY STEPHEN CARLTON | ESCAMBIA ASSET CO LLC | 01/15/09 | OG | 486 | 847 |
| 102497.000 | EVELYN IMOGENE NEWBERRY | ESCAMBIA ASSET CO LLC | 01/21/09 | OG | 486 | 837 |
| 102498.000 | ESCAMBIA COUNTY, ALABAMA | ESCAMBIA ASSET CO LLC | 01/04/10 | OG | 491 | 494 |
| 102499.000 | MINERALS MANAGEMENT INC | ESCAMBIA ASSET CO LLC | 05/07/09 | OG | 486 | 785 |
| 102499.001 | TRANSAMERICAN ROYALTIES CORPORATION LLC | ESCAMBIA ASSET CO LLC | 05/07/09 | OG | 491 | 494 |
| 102499.002 | BANK OF AMERICA NA AGENT | ESCAMBIA ASSET CO LLC | 05/01/09 | OG | 484 | 290 |

# ESCAMBIA ASSET COMPANY, LLC   BEC LEASE SPREADSHEET

| Lease ID | Name | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 102499.003 | BONNIE COMPTON WHITAKER TRUST | ESCAMBIA ASSET CO LLC | 01/07/10 | OG | 494 | 531 |
| 102499.004 | REGIONS BANK, TRUSTEE | ESCAMBIA ASSET CO LLC | 04/22/09 | OG | 486 | 751 |
| 102499.005 | JACAEBER KASTOR | ESCAMBIA ASSET CO LLC | 01/09/09 | OG | 486 | 845 |
| 102499.006 | WATERLAND OPERATING COMPANY LLC | ESCAMBIA ASSET CO LLC | 03/18/09 | OG | 486 | 827 |
| 102499.007 | DOUGLAS GATWOOD AKA DOUGLAS GATEWOOD | ESCAMBIA ASSET CO LLC | 03/18/09 | OG | 486 | 829 |
| 102499.008 | BENJAMIN DOUGLAS GATWOOD | ESCAMBIA ASSET CO LLC | 04/01/09 | OG | 486 | 820 |
| 102499.010 | JEAN POWELL F/K/A JEAN P PLASH | ESCAMBIA ASSET CO LLC | 04/20/09 | OG | 486 | 803 |
| 102499.011 | BENJAMIN DOUGLAS GATWOOD | ESCAMBIA ASSET CO LLC | 04/20/09 | OG | 486 | 805 |
| 102499.012 | DOUGLAS GATWOOD A/K/A DOUGLAS GATEWOOD | ESCAMBIA ASSET CO LLC | 05/08/09 | OG | 486 | 742 |
| 102499.013 | ARTHUR DENNIS NOWLING | ESCAMBIA ASSET CO LLC | 12/08/09 | OG | 496 | 399 |
| 102499.015 | CHARLES G GATES | ESCAMBIA ASSET CO LLC | 03/25/10 | OG | 497 | 621 |
| 102499.016 | SUSANNE HANBY CALHOUN | ESCAMBIA ASSET CO LLC | 04/14/09 | OG | 486 | 807 |
| 102499.017 | LINDA NOWLING | ESCAMBIA ASSET CO LLC | 04/14/09 | OG | 486 | 811 |
| 102499.018 | JEANETTE JOHNSON | ESCAMBIA ASSET CO LLC | 05/08/09 | OG | 486 | 740 |
| 102499.017 | JEFFERY N NOWLING | ESCAMBIA ASSET CO LLC | 05/08/09 | OG | 486 | 957 |
| 102462.007 | JOHNNY WAYNE LAMBETH | ESCAMBIA ASSET CO LLC | 01/12/09 | OG | 486 | 842 |
| 102462.001 | JEREMY WAYNE LAMBETH | ESCAMBIA ASSET CO LLC | 01/12/09 | OG | 486 | 839 |
| 102450.001 | DOROTHY B CARDEN | ESCAMBIA ASSET CO LLC | 09/11/08 | OG | 486 | 932 |
| 102465.002 | MELVIN LEE TURNER AND PATRICIA TURNER | ESCAMBIA ASSET CO LLC | 10/13/08 | OG | 486 | 923 |
| 102465.001 | JAMES ALBERT TURNER, LIFE ESTATE JAMES S TURNER AND TAMMY TURNER, REMAINDERMEN | ESCAMBIA ASSET CO LLC | 10/02/08 | OG | 486 | 913 |
| 102465.003 | T J TURNER | ESCAMBIA ASSET CO LLC | 10/13/08 | OG | 486 | 907 |
| 102465.005 | CHARLES BILLY TURNER | ESCAMBIA ASSET CO LLC | 10/24/08 | OG | 486 | 870 |
| 102465.006 | JEREMY WAYNE LAMBETH | ESCAMBIA ASSET CO LLC | 12/21/08 | OG | 486 | 886 |
| 102465.007 | JOHNNY WAYNE LAMBETH | ESCAMBIA ASSET CO LLC | 10/31/08 | OG | 491 | 886 |
| 102488.021 | DAVID C MCBRIDE JR | ESCAMBIA ASSET CO LLC | 11/13/09 | OG | 509 | 509 |

ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| | | | | | | |
|---|---|---|---|---|---|---|
| 102488.022 | MARY M ORRIS | ESCAMBIA ASSET CO LLC | 11/13/09 | OG | 491 | 511 |
| | | | | | 491 | 511 |
| 102488.023 | ELIZABETH M SALTER | ESCAMBIA ASSET CO LLC | 11/13/09 | OG | 491 | 513 |
| | | | | | 491 | 513 |
| 102488.024 | BRENDA LABBEE | ESCAMBIA ASSET CO LLC | 11/13/09 | OG | 491 | 507 |
| | | | | | 491 | 507 |
| 102488.025 | ROBERT J MCBRIDE AND ALICIA S MCBRIDE | ESCAMBIA ASSET CO LLC | 04/14/09 | OG | 486 | 801 |
| | | | | | 486 | 801 |
| 102488.027 | JERRY JOHNSON AND JEANETTE JOHNSON | ESCAMBIA ASSET CO LLC | 04/13/09 | OG | 486 | 815 |
| | | | | | 486 | 815 |
| 102499.009 | JACK T CRUTCHFIELD, INDIV & AS GUARDIAN FOR RAE | ESCAMBIA ASSET CO LLC | 05/15/09 | OG | 486 | 757 |
| | | | | | 486 | 757 |
| 102499.014 | TEM MOYE JR | ESCAMBIA ASSET CO LLC | 06/05/09 | OG | 486 | 717 |
| | | | | | 486 | 717 |
| 102465.004 | EDWARD RAY TURNER | ESCAMBIA ASSET CO LLC | 10/13/08 | OG | 486 | 920 |
| | | | | | 486 | 920 |
| 101868.000 | AQUAILA R ODOM | MCCAULEY O BULLOCK JR INC | 06/05/90 | OG | 518 | 124 |
| 101888.000 | GEORGIA W HART, SARA H HOWINGTON, SHELTON C | MCCAULEY O BULLOCK JR INC | 08/30/90 | OG | 518 | 142 |
| 101383.006 | CHARLES EDWARD BEASLEY & MARY SUE BEASLEY | MCCAULEY O BULLOCK JR INC | 11/17/87 | OG | 470 | 23 |
| 101383.007 | FRANK BEASLEY JR & IMA SUE BEASLEY | MCCAULEY O BULLOCK JR INC | 11/17/87 | OG | 470 | 27 |
| 101383.001 | ELAINE N SHEPHERD, JAMES W SHEPHERD, ELAINE N | MCCAULEY O BULLOCK JR INC | 12/03/87 | OG | 470 | 103 |
| 101383.002 | ROGER H OGDEN | MCCAULEY O BULLOCK JR INC | 01/29/88 | OG | 470 | 107 |
| 101383.003 | GEORGE W SCHNEIDER JR | MCCAULEY O BULLOCK JR INC | 01/25/88 | OG | 470 | 112 |
| 101383.004 | EUGENE S WELLS JR, MARGARET H WELLS, SUSANN | MCCAULEY O BULLOCK JR INC | 09/27/90 | OG | 523 | 83 |
| 101383.005 | UMPLEBY ROYALTY TRUST (3222), MARY CAROLYN U | MCCAULEY O BULLOCK JR INC | 02/01/91 | OG | 536 | 169 |
| 102650.000 | FRANK BEASLEY JR AND IMA SUE BEASLEY | MCCAULEY O BULLOCK JR INC | 11/17/87 | OG | 470 | 35 |
| 101384.002 | JAMES O DARNELL AND NETTIE J DARNELL | MCCAULEY O BULLOCK JR INC | 11/18/87 | OG | 470 | 31 |
| 102652.000 | BENION I VAN HOOSEN JR | MCCAULEY O BULLOCK JR INC | 12/01/87 | OG | 470 | 71 |
| 101384.003 | MELVIN F POWELL AND MARY FAIRCLOTH POWELL | MCCAULEY O BULLOCK JR INC | 01/05/88 | OG | 470 | 175 |
| 101384.001 | JAMES E VAN HOOSEN AND ANTONIETA MARIA VAN H | MCCAULEY O BULLOCK JR INC | 11/24/87 | OG | 470 | 59 |
| | | | | | 470 | 59 |
| 101383.008 | RONALD P HOWELL & MARGARET ANN HOWELL | MCCAULEY O BULLOCK JR INC | 12/03/87 | OG | 470 | 75 |
| 102651.000 | MELVIN E VAN HOOSEN AND MARGARET L VAN HOOS | MCCAULEY O BULLOCK JR INC | 11/19/87 | OG | 470 | 43 |
| 101381.001 | EVA L VAN HOOSEN | MCCAULEY O BULLOCK JR INC | 11/19/87 | OG | 470 | 39 |

**ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET**

| Account | Name | Lessee | Date | Type | | |
|---|---|---|---|---|---|---|
| 101381.002 | MELVIN E VAN HOOSEN AND MARGARET L VAN HOOSEN | MCCAULEY O BULLOCK JR INC | 05/04/88 | OG | 472 | 463 |
| 101381.003 | VIRGINIA ANN LOWREY AND CLIFFORD E LOWREY | MCCAULEY O BULLOCK JR INC | 05/04/88 | OG | 472 | 460 |
| 102649.000 | EDWARD LEE MIZE AND EULA REE MIZE | MCCAULEY O BULLOCK JR INC | 11/17/87 | OG | 470 | 19 |
| 101382.002 | MCMILLAN LTD | MCCAULEY O BULLOCK JR INC | 05/03/90 | OG | 518 | 133 |
| 101382.003 | CHARLES W NORTHCUTT | MCCAULEY O BULLOCK JR INC | 09/26/90 | OG | 523 | 102 |
| 101382.004 | POLLY D JANSEN, EXECUTRIX OF ESTATE OF MARION | MCCAULEY O BULLOCK JR INC | 09/13/90 | OG | 523 | 105 |
| 101865.000 | ED LEIGH MCMILLAN II, THOMAS E MCMILLAN JR & RC | MCCAULEY O BULLOCK JR INC | 05/03/90 | OG | 518 | 136 |
| 101382.001 | ALBERT BALDWIN AND SADIE MAE BALDWIN BORN YK | MCCAULEY O BULLOCK JR INC | 05/28/91 | OG | 536 | 215 |
| 101382.005 | CHARCO INC | MCCAULEY O BULLOCK JR INC | 05/17/91 | OG | 539 | 273 |
| 101382.006 | J WILLIAM DOUGLAS, MD A/K/A J W DOUGLAS AND EL | MCCAULEY O BULLOCK JR INC | 05/17/91 | OG | 536 | 208 |
| 101382.007 | MAUREEN D O'NEIL BORN DOUGLAS | MCCAULEY O BULLOCK JR INC | 05/17/91 | OG | | |
| 101382.008 | JOHN TRAVIS DOUGLAS | MCCAULEY O BULLOCK JR INC | 05/17/91 | OG | | |
| 101383.011 | CAROLYN C BUCKHAULT & RANDOLPH BUCKHAULT | MCCAULEY O BULLOCK JR INC | 12/01/87 | OG | 470 | 91 |
| 101383.010 | CLARENCE WIGGINS & BERTHA WIGGINS, EVELYN W | MCCAULEY O BULLOCK JR INC | 12/08/87 | OG | 470 | 82 |
| 101383.009 | ELLEN K PUCKETT | MCCAULEY O BULLOCK JR INC | 12/08/87 | OG | 470 | 79 |
| 101895.000 | INTERNATIONAL PAPER CO | FIRST ENERGY CORP | 08/20/89 | OG | 2 | 476 |
| 102359.000 | KOPPERS CO INC | FIRST ENERGY CORPORATION | 03/15/88 | OG | 472 | 385 |
| 101896.000 | INTERNATIONAL PAPER COMPANY, SCOTT PAPER C | HUMBLE OIL & REFINING COMPANY | 05/15/69 | OG | 245 245 245 245 245 245 245 245 245 245 245 245 | 489 513 489 513 489 513 489 513 489 513 489 513 489 |

# ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| ID | Lessor | Lessee | Date | Type | | |
|---|---|---|---|---|---|---|
| 101691.001 | INTERNATIONAL PAPER CO | IP PETROLEUM CO INC | 07/05/79 | OG | 357 | 8 |
| 101691.002 | BLACK STONE IVORY ACQUISITION PARTNERS LP AN | BLACKSTONE IVORY WORKING INT | 05/20/05 | OG | 378 | 770 |
| 101691.003 | ST REGIS PAPER COMPANY | BISHOP PROPERTIES, INC. | 12/27/82 | OG | 405 | 38 |
| 101691.004 | SCOTT PAPER COMPANY | BISHOP PETROLEUM INC | 06/15/82 | OG | 394 | 439 |
| 101854.001 | BLACK STONE MINERALS COMPANY LP BY ITS GENERAL PARTNER, BLACK STONE NATURAL RESOURCES, LLC, MATAGORDA B1, LP, BY BLACK STONE MINERALS COMPANY, LP, ITS AIF, AND HARTZ ENERGY CAPITAL, LLC, BY BLACK STONE MINERALS COMPANY, LP, ITS AIF | ESCAMBIA ASSET CO LLC | 06/25/15 | OG | 604 | 943 |
| 101854.002 | RUDY RESOURCES LIMITED PARTNERSHIP | ESCAMBIA ASSET CO LLC | 06/23/15 | OG | 603 | 587 |
| 101854.003 | APPALACHIAN RESOURCE MANAGEMENT COMPANY | ESCAMBIA ASSET CO LLC | 06/23/15 | OG | | |
| 101865.001 | ST REGIS PAPER CO | HUMBLE OIL & REFINING | 06/29/72 | OG | 275 | 557 |
| 101665.002 | KOPPERS COMPANY | HUMBLE OIL & REFINING | 07/10/72 | OG | 279 | 267 |
| 101665.001 | KOPPERS COMPANY | HUMBLE OIL & REFINING | 07/10/72 | OG | 280 | 67 |
| 101665.003 | INTERNATIONAL PAPER CO | HUMBLE OIL & REFINING | 07/17/72 | OG | 357 | 8 |
| 101900.000 | INTERNATIONAL PAPER CO | IP PETROLEUM CO INC | 07/17/79 | OG | 357 | 8 |
| 101938.000 | SCOTT PAPER CO ET AL | FIRST ENERGY CORP | 03/15/88 | OG | 472 | 383 |
| 101897.000 | INTERNATIONAL PAPER CO | HUMBLE OIL & REFINING | 07/27/72 | OG | 283 | 93 |
| 101354.001 | JOHN M MOYE | E A KLEINPETER | 08/12/69 | OG | 245 | 353 |
| 101354.002 | LULA MOYE FORTE AND HUSBAND, GRADY FORTE; EDNA MOYE TURNER AND HUSBAND CLINT TURNER; HUSBAND GURNIE CARTER AND MARY L SAMPLE; NEALY MAEBELL CARTER AND FORTE; MOYE FORTE AND HUSBAND, WILLIAM TRAVIS FORTE; ALLEN W MOYE AND WIFE VERLIE MOYE; EUNICE | PENNZOIL UNITED INC | 01/25/71 | OG | 245 | 353 |
| | | | | | 256 | 353 |
| 102403.000 | EARL E MANNING JR, ET UX | LOUISIANA LAND & EXPLORATION | 09/15/70 | OG | 256 | 113 |
| | MARY POWELL MANNING | EXXON CORPORATION | | | 256 | 113 |
| 101298.000 | KOPPERS COMPANY | | 11/01/79 | OG | | 113 |
| 101652.000 | BLACK STONE IVORY ACQUISITION PARTNERS LP AN | BLACKSTONE IVORY WORKING INT | 05/20/05 | OG | 378 | 778 |
| 101898.000 | INTERNATIONAL PAPER CO | HUMBLE OIL & REFINING | 10/04/72 | OG | 283 | 355 |

# ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET

| Parcel ID | Lessor / Name | Lessee / Company | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 102357.000 | CHAMPION INTERNATIONAL CORP | SOUTHLAND ENERGY CO | 12/19/00 | OG | 245 | 45 |
| | | | | | 245 | 27 |
| | | | | | 245 | 31 |
| | | | | | 245 | 39 |
| | | | | | 245 | 29 |
| | | | | | 245 | 33 |
| | | | | | 245 | 37 |
| 101647.000 | CHAMPION INTERNATIONAL CORP | SOUTHLAND ENERGY CO | 12/19/00 | OG | 245 | 45 |
| 101928.000 | ROBERT W FAIRCLOTH ET AL | SHELL OIL CO | 05/25/70 | OG | 252 | 123 |
| 101945.000 | STANLEY C GODWIN | EXXON CORPORATION | 01/10/75 | OG | 311 | 329 |
| 102308.000 | CONTAINER CORP OF AMERICA | SHELL OIL COMPANY | 08/04/72 | OG | 277 | 996 |
| 102309.000 | J B LOVELACE AND JOAN L WIKUM | SHELL OIL COMPANY | 06/12/70 | OG | 252 | 443 |
| 101932.000 | ROSETTA G FLOWERS ET VIR EDDIE CALVIN FLOWERS, JR LEE W BOSWELL ET UX | R L CHAIN | 12/31/71 | OG | 268 268 37 | 37 37 323 |
| 101648.002 | MARGARET BOSWELL | HUMBLE OIL & REFINING | 08/03/72 | OG | 278 | 223 |
| 101892.000 | HELEN C PARKS GUARDIAN OF THE ESTATE OF ANN | HUMBLE OIL & REFINING CO | 08/18/70 | OG | 254 | 608 |
| 101472.001 | DEWEY F. WEAVER AND MARGARET B WEAVER, HUS | EXXON CORPORATION | 04/24/81 | OG | 376 | 61 |
| 101472.002 | MINNIE SALTER ET AL S WATTS & ALTON WATTS, HER HUSBAND LUCY S HOWARD AND WILLIE HOWARD, HER HUSBAND BEN SALTER, JR. VIVIAN SALTER MINNIE SALTER AS GUARDIAN FOR MICHAEL SALTER | EXXON CORPORATION | 03/25/81 | OG | 376 | 113 |
| 101472.003 | ESCAMBIA COUNTY BOARD OF EDUCATION | BISHOP PETROLEUM INC | 08/07/81 | OG | 385 | 454 |
| 101519.000 | MATTIE LOU HENDERSON | EXXON CORPORATION | 06/29/84 | OG | 427 | 604 |
| 101521.003 | WILLIAM MALACHI | EXXON CORPORATION | 06/25/84 | OG | 427 | 622 |

**ESCAMBIA ASSET COMPANY, LLC — BEC LEASE SPREADSHEET**

| | | | | | | |
|---|---|---|---|---|---|---|
| 101523.001 | PAULINE PAVLAKES AND DAVID G PAVLAKES | HUMBLE OIL & REFINING COMPANY | 10/17/68 | OG | 244 | 221 |
| 101523.002 | C H BRANTLEY AND LUCILLE F BRANTLEY | HUMBLE OIL & REFINING COMPANY | 12/11/68 | OG | 238 | 367 |
| 101523.003 | WILLIAM NICHOLAS COHRON JR, EMILY COHRON & M | HUMBLE OIL & REFINING COMPANY | 11/25/68 | OG | 238 | 489 |
| 101523.009 | JULIUS W COHRON AND MAGGIE COHRON | HUMBLE OIL & REFINING COMPANY | 10/11/68 | OG | 235 | 493 |
| 101523.005 | H V COHRON AND OLIVIA COHRON | HUMBLE OIL & REFINING COMPANY | 10/12/68 | OG | 239 | 545 |
| 101523.006 | MRS KATIE R COHRON, MRS SALLIE MAE STEELEY, JR COHRON, NELLIE MAE COHRON LONNIE W COHRON, RUTH COHRON, MRS ANNIE | HUMBLE OIL & REFINING COMPANY | | | | |
| 101523.007 | LEE BARNES, LOIS COOK, ALLEN COOK | HUMBLE OIL & REFINING COMPANY | 10/11/68 | OG | 236 | 34 |
| 101523.008 | MRS MYRTLE P HAYDON | HUMBLE OIL & REFINING COMPANY | 10/02/68 | OG | 235 | 543 |
| 101523.009 | HORACE BELL AND NELLIE BELL | HUMBLE OIL & REFINING COMPANY | 10/17/68 | OG | 236 | 369 |
| 101523.011 | KATHRYN COLE AND KENNETH COLE | HUMBLE OIL & REFINING COMPANY | 10/17/68 | OG | 236 | 367 |
| 101523.012 | WILLIAM BELL AND SANDRA BELL | HUMBLE OIL & REFINING COMPANY | 10/17/68 | OG | 240 | 173 |
| 101523.018 | IVA LEE BELL CLANTON ET AL | EXXON CORPORATION | 01/23/73 | OG | 283 | 333 |
| 101639.001 | BUDDIE LAMAR BERT AND CALLIE LEE BERT | MARTIN F POWELL | 10/15/68 | OG | 235 | 475 |
| 101639.002 | ROSIE MAE CARTER JOHNSON | EXXON CORPORATION | 03/17/81 | OG | 376 | 127 |
| 101639.003 | ROY CARTER | EXXON CORPORATION | 03/17/81 | OG | 376 | 125 |
| 101639.004 | LISHAN SANDERS CARTER | EXXON CORPORATION | 03/17/81 | OG | 376 | 123 |
| 101639.005 | WILLIE JAMES CARTER | EXXON CORPORATION | 03/17/81 | OG | 376 | 131 |
| 101639.006 | CLARA CARTER MITCHELL | EXXON CORPORATION | 03/17/81 | OG | 376 | 119 |
| 101639.007 | CLARENCE CARTER ET UX FANNIE MAE CARTER | EXXON CORPORATION | 03/17/81 | OG | 376 | 117 |
| 101639.008 | WILLIAM HENRY DIXON JR ET UX | EXXON CORPORATION | 04/21/81 | OG | 376 | 56 |
| 101639.008 | WILLIE J DIXON | EXXON CORPORATION | 03/17/81 | OG | 376 | 35 |
| 101639.009 | ELNORA CARTER MO | EXXON CORPORATION | 04/21/81 | OG | 376 | 33 |
| 101706.000 | ROBERT LEE CARTER | EXXON CORPORATION | 04/22/81 | OG | 376 | 37 |
| 101706.002 | WILLIAM HENRY DIXON | EXXON CORPORATION | 04/30/81 | OG | 377 | 116 |
| 101706.001 | MAMIE LEE QUINLEY ET VIR | EXXON CORPORATION | 04/22/81 | OG | 377 | 119 |
| 101690.000 | VINEY DEES | EXXON CORPORATION | 04/30/81 | OG | 380 | 153 |
| 101690.003 | ELIZABETH BURKE | EXXON CORPORATION | 04/30/81 | OG | 377 | 51 |
| 101690.004 | JUSTICE JAY | EXXON CORPORATION | 04/24/81 | OG | 76 | 76 |
| 101690.005 | KATIE MAE DIXON | EXXON CORPORATION | 04/24/81 | OG | 380 | 51 |
| 101690.006 | WILLIAM HENRY DIXON | EXXON CORPORATION | 02/20/82 | OG | 389 | 469 |
| 101706.000 | DAVE MCCREARY, MARY QUINLEY AND YARBIA QUIN | EXXON CORPORATION | 03/17/81 | OG | 376 | 145 |
| 101706.002 | KATIE MAE GARNUETTE AND MARSHALL W GARNUET | EXXON CORPORATION | 07/10/81 | OG | 380 | 155 |
| 101706.001 | HENRY M ENTREKIN ET UX | EXXON CORPORATION | 03/13/81 | OG | 378 | 641 |
| 101707.000 | HENRY M ENTREKIN ET UX | EXXON CORPORATION | 03/13/81 | OG | 376 | 129 |
| 101707.002 | G E FINDLEY, VONCILE FINDLEY, GWIN DALE FINDLEY | EXXON CORPORATION | 04/20/81 | OG | 376 | 129 |
| 101707.003 | LUCILLE F BRANTLEY | PANHANDLE PETROLEUM CORPOR | 04/20/81 | OG | 375 | 293 |

# ESCAMBIA ASSET COMPANY, LLC

# BEC LEASE SPREADSHEET

| | | | | | | |
|---|---|---|---|---|---|---|
| 101887.001 | CHARLES L LOCKE AND SARAH F LOCKE | EXXON CORPORATION | 03/06/81 | OG | 375 | 481 |
| 101887.002 | GEORGIA W HART, SARAH H HOWINGTON, SHELTON C | EXXON CORPORATION | 02/12/81 | OG | 376 | 547 |
| 101943.001 | SOPHRONIA QUINLEY | EXXON CORPORATION | 03/30/81 | OG | 376 | 161 |
| 101943.002 | CLAIBORNE QUINLEY | EXXON CORPORATION | 04/28/81 | OG | 376 | 271 |
| 101955.000 | VONCILE MIZE ET AL | EXXON CORPORATION | 03/06/81 | OG | 376 | 105 |
| 101960.001 | W T NEWTON ET UX / ELLA NEWTON | EXXON CORPORATION | 03/11/81 | OG | 375 | 493 |
| 101960.002 | JOICIE BELL SMITH ET VIR | EXXON CORPORATION | 03/11/81 | OG | 375 | 495 |
| 101960.003 | JOHNNIE R NEWTON ET UX | EXXON CORPORATION | 03/11/81 | OG | 375 | 497 |
| 101960.004 | ANDRONIA BONNER ET VIR / T S BONNER | EXXON CORPORATION | 03/27/81 | OG | 375 | 499 |
| 101964.000 | ZELMA PUGH | EXXON CORPORATION | 06/12/84 | OG | 376 | 168 |
| 102636.000 | JACK G WEAVER JR ET UX / DONNA WEAVER | EXXON CORPORATION | 04/25/81 | OG | 379 | 45 |
| 102637.001 | BESSIE O MILLER ET VIR, HILLMAN MILLER | EXXON CORPORATION | 04/01/81 | OG | 376 | 39 |
| 102637.002 | DANNIA MAE DANIEL | EXXON CORPORATION | 04/01/81 | OG | 376 | 545 |
| 102638.000 | DEWEY L WEAVER & MARGARET B WEAVER; DOROTH | EXXON CORPORATION | 04/24/81 | OG | 376 | 61 |
| 102640.000 | CHARLES KINDRED SIMMONS, ET AL | EXXON CORPORATION | 06/12/84 | OG | 427 | 612 |
| 101688.001 | LOMA SIMMONS | MURPHY OIL CORP | 08/11/71 | OG | 455 | 795 |
| 101688.002 | CHARLES K SIMMONS ET AL | MURPHY OIL CORP | 08/11/71 | OG | 264 | 569 |
| 101688.003 | RALPH MONTGOMERY, JERRY M BRANTLEY AND RICH | MURPHY OIL CORP | 02/29/72 | OG | 265 | 329 |
| 101705.001 | MOBIL OIL EXPLORATION | ROCKBRIDGE OIL & GAS COMPANY | 07/22/88 | OG | 469 | 433 |
| 101705.002 | BLACK STONE IVORY ACQUISITIONS PARTNERS LP A | BLACK STONE IVORY WORKING INT | 05/20/05 | OG | 378 | 798 |
| 102647.000 | DORA J STEELY | HUMBLE OIL & REFINING COMPANY | 08/02/71 | OG | 264 | 569 |
| 101943.000 | MAMIE DIXON, ZELMA PUGH, MINNIE SALTER, MURPH | MURPHY OIL CORPORATION | 03/25/81 | OG | 376 | 151 |
| 101523.013 | HUDSON B HOLMQUIST AND FAYDETTE N HOLMQUIS | MURPHY OIL CORP | 08/27/71 | OG | 264 | 385 |
| 101523.014 | MAI SMITH ALEXANDER | MURPHY OIL CORPORATION | 08/27/71 | OG | 264 | 387 |
| 102635.000 | DEWEY L HENDERSON ET UX | EXXON CORPORATION | 03/09/81 | OG | 264 | 505 |
| 101513.000 | CLARENCE JOHNSON | EXXON CORPORATION | 06/20/84 | OG | 427 | 600 |
| 101523.004 | J N RUMPH AND IDA H RUMPH | HUMBLE OIL & REFINING COMPANY | 08/11/70 | OG | 254 | 125 |

**ESCAMBIA ASSET COMPANY, LLC**

# BEC LEASE SPREADSHEET

| ID | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101520.001 | LARRY MARION PUGH | EXXON CORPORATION | 02/21/84 | OG | 418 | 596 |
| 101520.002 | BETTY LOU O'GWYNN | EXXON CORPORATION | 02/21/84 | OG | 418 | 599 |
| 101520.003 | THOMAS M PUGH | EXXON CORPORATION | 03/09/81 | OG | 375 | 487 |
| 101869.000 | AQUALIA ODOM | MCCAULEY O BULLOCK JR INC | 12/11/87 | OG | 470 | 85 |
| 101523.016 | DARRYL FORE | EXXON CORPORATION | 04/03/84 | OG | 470 | 124 |
| 101523.017 | JOYCE SMITH | EXXON CORPORATION | 03/30/84 | OG | 422 | 237 |
| 101523.015 | IDA H RUMPH | EXXON CORPORATION | 02/27/84 | OG | 375 | 501 |
| 101704.001 | KOPPERS CO INC | BISHOP PETROLEUM INC | 07/26/80 | OG | 368 | 283 |
| 101704.002 | ST REGIS PAPER CO | BISHOP PETROLEUM INC | 05/07/80 | OG | 368 | 293 |
| 101704.003 | INTERNATIONAL PAPER CO | IP PETROLEUM CO | 07/05/79 | OG | 472 | 264 |
| 101704.004 | SCOTT PAPER CO | BISHOP PROPERTIES INC | 05/07/80 | OG | 368 | 288 |
| 101704.005 | BLACK STONE IVORY ACQUISITIONS PARTNERS, LP | BLACK STONE IVORY WORKING INT | 05/20/05 | OG | 378 | 772 |
| 101521.001 | DOROTHY SMITH | EXXON CORPORATION | 06/25/84 | OG | 427 | 624 |
| 101521.002 | DAISY L MALACHI | EXXON CORPORATION | 06/25/84 | OG | 427 | 642 |
| 101521.004 | GENEVA WATKINS | EXXON CORPORATION | 06/25/84 | OG | 427 | 632 |
| 101521.005 | TWYLA W WATSON | EXXON CORPORATION | 06/25/84 | OG | 430 | 119 |
| 101521.006 | CELIA A WATKINS | EXXON CORPORATION | 06/22/84 | OG | 428 | 614 |
| 101521.007 | JIM T WATKINS JR | EXXON CORPORATION | 06/22/84 | OG | 428 | 628 |
| 101521.008 | JIM T WATKINS SR | EXXON CORPORATION | 06/22/84 | OG | 427 | 616 |
| 101322.001 | JIM T WATKINS SR | EXXON CORPORATION | 07/06/84 | OG | 430 | 111 |
| 101322.002 | EMMET SMITH AND LEMUEL O SMITH | EXXON CORPORATION | 07/06/84 | OG | 427 | 626 |
| 101322.003 | HAZEL WHEELER HARRISON | EXXON CORPORATION | 07/07/84 | OG | 427 | 620 |
| 101322.004 | JIM T WATKINS JR | EXXON CORPORATION | 07/07/84 | OG | 427 | 618 |
| 101322.005 | CELIA A WATKINS | EXXON CORPORATION | 06/22/84 | OG | 427 | 628 |
| 101322.006 | VERINDA SMITH DAVIDSON | EXXON CORPORATION | 07/11/84 | OG | 427 | 592 |
| 101322.007 | GENEVA WATKINS | EXXON CORPORATION | 07/05/84 | OG | 428 | 608 |
| 101322.008 | JIMMIE WHEELER | EXXON CORPORATION | 07/07/84 | OG | 427 | 644 |
| 101322.009 | FARRY MAE WHEELER DORTCH | EXXON CORPORATION | 07/07/84 | OG | 427 | 638 |
| 101322.010 | JOHNNIE RUFUS NEWTON | EXXON CORPORATION | 07/04/84 | OG | 427 | 634 |
| 101322.011 | AQUALIA RUBY COLLINS ODOM | EXXON CORPORATION | 07/03/84 | OG | 427 | 640 |

**ESCAMBIA ASSET COMPANY, LLC**  **BEC LEASE SPREADSHEET**

| Lease No. | Grantor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101322.012 | JOHNNIE WHEELER | EXXON CORPORATION | 07/07/84 | OG | 427 | 636 |
| 101322.013 | ELEANOR SMITH HARRIS | EXXON CORPORATION | 07/11/84 | OG | 427 | 590 |
| 101322.014 | DOROTHY SMITH | EXXON CORPORATION | 07/05/84 | OG | 427 | 598 |
| 101322.015 | ANDRONIA NEWTON BONNER | EXXON CORPORATION | 07/04/84 | OG | 427 | 602 |
| 101322.016 | W T NEWTON | EXXON CORPORATION | 07/03/84 | OG | 427 | 606 |
| 101322.017 | WILLIAM MALACHI | EXXON CORPORATION | 07/05/84 | OG | 427 | 594 |
| 101322.018 | WILLIE MAE GOLDSMITH | EXXON CORPORATION | 07/06/84 | OG | 427 | 596 |
| 101322.019 | SIMMIE L WHEELER JR | EXXON CORPORATION | 07/11/84 | OG | 430 | 117 |
| 101322.020 | EMMET FERNANDO SMITH | EXXON CORPORATION | 07/11/84 | OG | 430 | 113 |
| 101322.021 | CLARENCE A SMITH | EXXON CORPORATION | 07/11/84 | OG | 430 | 123 |
| 101322.022 | TWYLA W WATSON | EXXON CORPORATION | 07/05/84 | OG | 430 | 121 |
| 101322.023 | CARRIE LOUISE WHEELER LAWS | EXXON CORPORATION | 07/11/84 | OG | 430 | 115 |
| 101322.024 | GRACIE LEE ROBINSON WHEELER, CINDY L WHEELER, BARBARA ANN WHEELER & VIVIAN D WHEELER | EXXON CORPORATION | 07/07/84 | OG | 432 | 170 |
| 101322.025 | STELLA MAE GOLDSMITH, ARNETRIC M GOLDSMITH, JAMES H GOLDSMITH, LAWRENCE D GOLDSMITH, ANTHONY L GOLDSMITH, RAYMOND E GOLDSMITH, MARY CAROLYN G MINOR, LINDA G GAMBLE, | EXXON CORPORATION | 04/27/89 | OG | 482 | 180 |
| 101322.026 | SHARRON A GOLDSMITH | EXXON CORPORATION | 05/02/89 | OG | 482 | 177 |
| 101322.027 | DAISY L MALACHI | EXXON CORPORATION | 06/29/84 | OG | 427 | 604 |
| 101322.001 | MATTIE LOU HENDERSON | EXXON CORPORATION | 08/11/84 | OG | 384 | 252 |
| 101257.001 | ANNIE LUCILLE RICHBURG | EXXON CORPORATION | 08/11/81 | OG | 384 | 224 |
| 101257.002 | HUBERT CECIL RICHBURG JR A/K/A HUBERT CECIL RICHBURG A/K/A HUBERT C RICHBURG AND KATHLEEN RICHBURG | EXXON CORPORATION | 08/27/81 | OG | 384 | 226 |
| 101257.003 | MARTHA J JOHNSON | EXXON CORPORATION | 08/11/81 | OG | 384 | 230 |
| 101257.004 | LEO A RENZ JR AND GAIL RENZ | EXXON CORPORATION | 08/11/81 | OG | 384 | 232 |
| 101257.005 | KILBY B CASEY JR AND HERMA LEE CASEY | EXXON CORPORATION | 08/04/81 | OG | 384 | 474 |
| 101257.006 | MARGARET EDITH GOODWIN AND BURNEY HUGHES GOODWIN | EXXON CORPORATION | 08/11/81 | OG | 385 | 476 |
| 101257.007 | PATRICIA ANN LANDVIK | EXXON CORPORATION | 08/27/81 | OG | 385 | 478 |
| 101257.008 | CHARLES RUSSELL RICHBURG AND JOAN MARIE RICHBURG | EXXON CORPORATION | 08/11/81 | OG | 385 | 242 |
| 101257.009 | MARGARET HUBBERT RIGBY AND L H RIGBY | EXXON CORPORATION | 07/30/81 | OG | 384 | 242 |
| 101257.010 | HARRY B THOMSEN AND HELEN VAUGHN THOMSEN | EXXON CORPORATION | 07/31/81 | OG | 384 | 239 |

**ESCAMBIA ASSET COMPANY, LLC**     **BEC LEASE SPREADSHEET**

| ID | Name | Company | Date | Code | Col1 | Col2 |
|---|---|---|---|---|---|---|
| 101257.011 | CELIA JEWEL CASEY MARTIN AND JOHN W MARTIN | EXXON CORPORATION | 08/27/81 | OG | 415 | 640 |
| 101257.012 | MARY ALICE RUTHERFORD ADAMS AND GAROLD L ADAMS | EXXON CORPORATION | 08/04/81 | OG | 388 | 198 |
| 101257.013 | JOSEPH MIZEL RICHBURG | EXXON CORPORATION | 08/04/81 | OG | 395 | 202 |
| 101257.014 | SHIRLEY R PROPST AND FRANK P PROPST | EXXON CORPORATION | 08/11/81 | OG | 433 | 294 |
| 101257.015 | JESSE CLYDE RICHBURG AND VERNA RICHBURG | EXXON CORPORATION | 08/04/81 | OG | 383 | 613 |
| 101257.016 | SARAH A WILSON | EXXON CORPORATION | 08/11/81 | OG | 383 | 611 |
| 101257.017 | WILLIAM DAVID (BILLY) HUNTER AND LE VAUGHN WATERS HUNTER | EXXON CORPORATION | 08/12/81 | OG | 383 | 609 |
| 101257.018 | VONCILE LLOYD | EXXON CORPORATION | 08/18/81 | OG | 383 | 597 |
| 101257.019 | WOODROW LLYOD AND AUDREY LLOYD | EXXON CORPORATION | 08/18/81 | OG | 383 | 595 |
| 101257.020 | VONCILE C CALHOUN AND HAROLD CALHOUN | EXXON CORPORATION | 08/04/81 | OG | 383 | 573 |
| 101257.021 | JAMES BARTOW LLOYD JR AND CAROLYN LLOYD | EXXON CORPORATION | 08/18/81 | OG | 383 | 591 |
| 101257.022 | EVELYN M CORNFORTH | EXXON CORPORATION | 08/04/81 | OG | 383 | 589 |
| 101257.023 | PAMELA DENISE GIBSON STONE A/K/A PAMELA D GIBSON STONE AND RICHARD A STONE | EXXON CORPORATION | 08/27/81 | OG | 383 | 587 |
| 101257.024 | FLORENCE MAE RICHBURG DREW A/K/A FLORENCE M RICHBURG DREW | EXXON CORPORATION | 08/04/81 | OG | 384 | 250 |
| 101257.025 | MARILYN SUE BYRD AND DONALD J BYRD | EXXON CORPORATION | 08/04/81 | OG | 419 | 163 |
| 101257.026 | KATIE L CASEY | EXXON CORPORATION | 08/04/81 | OG | 384 | 248 |
| 101257.027 | MABEL GANEY A/K/A MABEL L GANEY | EXXON CORPORATION | 08/04/81 | OG | 384 | 258 |
| 101257.028 | GLORIA ANN FOWLER | EXXON CORPORATION | 08/11/81 | OG | 384 | 245 |
| 101257.029 | ROBERT L MARTIN JR AND EDITH MARTIN | EXXON CORPORATION | 08/04/81 | OG | 384 | 256 |
| 101257.030 | MATTIE LEE CLARK NELSON | EXXON CORPORATION | 08/04/81 | OG | 384 | 254 |
| 101257.031 | LOTTIE PEARL CASEY | EXXON CORPORATION | 08/04/81 | OG | 383 | 601 |
| 101257.032 | ALBERT RUSSELL RICHBURG AND BERNICE (BONNIE) V RICHBURG | EXXON CORPORATION | 08/07/81 | OG | 384 | 228 |
| 101257.033 | WILLIAM C RICHBURG AND LINDA MARIE RICHBURG | EXXON CORPORATION | 08/13/81 | OG | 383 | 575 |
| 101257.034 | LOUISE MOORE AND DAVID MOORE | EXXON CORPORATION | 08/18/81 | OG | 385 | 472 |
| 101257.035 | EDNA M RICHBURG | EXXON CORPORATION | 08/13/81 | OG | 383 | 577 |
| 101257.036 | RENEE EVERETT AND CHARLES RAY EVERETT | EXXON CORPORATION | 08/04/81 | OG | 383 | 593 |
| 101257.037 | GEORGE GILCHRIST AND ELSIE GILCHRIST | EXXON CORPORATION | 08/04/81 | OG | 383 | 569 |
| 101257.038 | GORDON H LLOYD AND LOUISE W LLOYD | EXXON CORPORATION | 08/18/81 | OG | 383 | 599 |
| 101257.039 | MARGARET LOUISE STIVENER AND CARL STIVENER | EXXON CORPORATION | 08/04/81 | OG | 383 | 585 |
| 101257.040 | MARY ELLEN MORRIS | EXXON CORPORATION | 08/04/81 | OG | 383 | 583 |
| 101257.041 | BLANCHE FLOYD GUY | EXXON CORPORATION | 08/04/81 | OG | 383 | 581 |

# ESCAMBIA ASSET COMPANY, LLC   BEC LEASE SPREADSHEET

| Lease # | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101257.042 | LOIS MERRIWETHER AND EUGENE MERRIWETHER | EXXON CORPORATION | 08/18/81 | OG | 383 | 579 |
| 101257.043 | MARY AGNES GETTLEMAN AND MAURICE GETTLEMAN | EXXON CORPORATION | 08/04/81 | OG | 383 | 571 |
| 101257.044 | MAXINE CASEY SMITH AND SINGLETON SMITH | EXXON CORPORATION | 08/04/81 | OG | 383 | 607 |
| 101257.045 | BERNICE BOOKER A/K/A BERNICE L BOOKER AND R C BOOKER | EXXON CORPORATION | 08/18/81 | OG | 383 | 605 |
| 101257.046 | JOHN BAZEL CASEY AND VIOLA CASEY | EXXON CORPORATION | 08/04/81 | OG | 383 | 603 |
| 101257.047 | JOYCE S SMITH | BISHOP PETROLEUM INC | 02/21/84 | OG | 418 | 226 |
| 101257.048 | PASCAL C RICHBURG AND SARAH P S RICHBURG | EXXON CORPORATION | 08/04/81 | OG | 383 | 442 |
| 101257.049 | JOHN S RICHBURG AND SANDRA L RICHBURG | EXXON CORPORATION | 08/15/81 | OG | 383 | 468 |
| 101257.050 | WILLIAM BAZEL RICHBURG JR AND LULA MAE RICHBURG | EXXON CORPORATION | 08/04/81 | OG | 383 | 444 |
| 101257.051 | IDA LEE THOMPSON A/K/A IDA L THOMPSON AND JESSE JAMES THOMPSON | EXXON CORPORATION | 08/04/81 | OG | 383 | 446 |
| 101257.052 | HELEN M PARENT | EXXON CORPORATION | 08/13/81 | OG | 383 | 448 |
| 101257.053 | JAMES F RICHBURG AND MARY RICHBURG A/K/A MARY JOHNS RICHBURG | EXXON CORPORATION | 08/04/81 | OG | 383 | 450 |
| 101257.054 | AZZIE MAE RICHBURG | EXXON CORPORATION | 08/13/81 | OG | 383 | 465 |
| 101257.055 | MARY M COHRON AND JULIUS W COHRON | EXXON CORPORATION | 08/04/81 | OG | 383 | 452 |
| 101257.056 | IRENE FRANKLIN AND GEORGE FRANKLIN | EXXON CORPORATION | 08/04/81 | OG | 383 | 454 |
| 101257.057 | BERTHA FAYE DELOACH AND ROBERT DELOACH | EXXON CORPORATION | 08/11/81 | OG | 384 | 234 |
| 101257.058 | THELMA R DEIKE | EXXON CORPORATION | 08/11/81 | OG | 385 | 470 |
| 101257.059 | ELLA M CHELQUIST | EXXON CORPORATION | 08/04/81 | OG | 385 | 460 |
| 101257.060 | HAZEL C MCLELLEN AND RUSSELL MCLELLEN | EXXON CORPORATION | 08/15/81 | OG | 383 | 458 |
| 101257.061 | EDITH R CHEPULT | EXXON CORPORATION | 08/04/81 | OG | 383 | 456 |
| 101607.000 | BEULAH HAMMAC HUXFORD PROPERTIES, LTD | ESCAMBIA ASSET CO, LLC | 02/19/07 | OG | 427 | 46 |
| 101608.000 | ROBERT H KIRBY GENERAL PARTNER JAMES R WARD ET AL MARY NELL M WARD TODD WARD | ESCAMBIA ASSET CO., LLC | 03/01/07 | OG | 427 | 48 |
| 101199.000 | ESTHER L WARD | ROY J ANDERSON | 06/29/65 | OG | 211 | 277 |
| 101209.001 | MYRTLE CARTER | ROY J ANDERSON | 09/21/66 | OG | 219 | 33 |
| 101209.002 | GEORGE COUREY ET UX AMELIA COUREY | HUMBLE O&R CO | 04/26/67 | OG | 224 | 275 |
| 101209.003 | E R SMITH | HUMBLE O&R CO | 04/17/67 | OG | 222 | 593 |

## ESCAMBIA ASSET COMPANY, LLC          BEC LEASE SPREADSHEET

| ID | Name(s) | Company | Date | Type | Col1 | Col2 |
|---|---|---|---|---|---|---|
| 101209.004 | E R SMITH | HUMBLE O&R CO | 04/17/67 | OG | 222 | 595 |
| 101209.005 | GEORGE COUREY AND AMELIA COUREY | HUMBLE O&R CO | 04/26/67 | OG | 224 | 273 |
| 101209.006 | MYRTLE LEE DAWSON, GUARDIAN FOR PAMELA DARLENE CARTER AND JOSEPH FRANKLIN CARTER, MINORS | HUMBLE O&R CO | 03/27/68 | OG | 229 | 329 |
| 101209.007 | MARY PICKERIN AND ROBERT PICKERIN | HUMBLE OIL AND REFINING | 07/22/70 | OG | 253 | 513 |
| 101209.008 | ALFRED LEE PUCKETT | HUMBLE O&R CO | 07/22/70 | OG | 253 | 515 |
| 101215.001 | ALTON POWELL AND DORIS POWELL HIS WIFE | ROY J ANDERSON | 11/16/66 | OG | 220 | 493 |
| 101215.002 | MARGARET POWELL BAKER AND FRANK BAKER | ROY J ANDERSON | 11/16/66 | OG | 221 | 277 |
| 101215.003 | ETHA POWELL HOLLAND AND ADEN HOLLAND | ROY J ANDERSON | 10/29/66 | OG | 221 | 281 |
| 101215.004 | EZRA POWELL AND GLADYS POWELL | ROY J ANDERSON | 11/16/66 | OG | 221 | 285 |
| 101215.005 | ESTELLE POWELL CRAVEY | ROY J ANDERSON | 11/16/66 | OG | 221 | 279 |
| 101215.006 | ELBERT POWELL AND ELIZABETH POWELL | ROY J ANDERSON | 01/25/67 | OG | 221 | 585 |
| 101215.007 | LOIS POWELL NALL AND BRUCE NALL | ROY J ANDERSON | 10/29/66 | OG | 221 | 587 |
| 101215.008 | NOLAN POWELL ET UX / GWINDLYN D POWELL | ROY J ANDERSON | 01/25/67 | OG | 222 | 321 |
| 101215.009 | G L PUCKETT / ELLEN KNOWLES PUCKETT, ET VIR | HUMBLE O&R CO | 01/25/68 | OG | 228 | 414 |
| 101215.010 | GLADYS M KNOWLES ET AL / DOROTHY AGERTON / TOMMY AGERTON / EARL KNOWLES / SANDRA KNOWLES | HUMBLE O&R CO | 01/31/68 | OG | 228 | 407 |
| 101215.011 | NANCY KNOWLES ET AL / MAMIE KNOWLES MANNING / DURAN KNOWLES / ADDIE KNOWLES / MARIE KNOWLES MORRIS / DEWEY H MORRIS | HUMBLE O&R CO | 02/01/68 | OG | 228 | 402 |
| 101215.012 | WILLIE J KNOWLES ET UX / FANNIE KNOWLES | HUMBLE O&R CO | 01/25/68 | OG | 228 | 399 |
| 101215.013 | JAMES ARRANT, ET UX / THELMA ARRANT / OTHA SIMPSON | HUMBLE O&R CO | 02/05/68 | OG | 228 | 393 |
| 101215.014 | BIRDIE KNOWLES CRAIG, ET VIR / JOHN CRAIG | HUMBLE O&R CO | 02/06/68 | OG | 231 | 431 |

**ESCAMBIA ASSET COMPANY, LLC          BEC LEASE SPREADSHEET**

| ID | Names | Lessee | Date | Type | No. | No. |
|---|---|---|---|---|---|---|
| 101215.015 | NORMA KNOWLES BAGBY, ET AL<br>ALFRED J KNOWLES<br>JOYCE KNOWLES<br>CLAUD EARL KNOWLES<br>PAULINE KNOWLES<br>CECIL KNOWLES<br>GENEVIEVE KNOWLES<br>RACHAEL KNOWLES WILBURN<br>CLYDE WILBURN | HUMBLE O&R CO | 02/15/68 | OG | 238 | 325 |
| 101215.016 | ESTATES OF JOHN PAUL KNOWLES, DAVID KNOWLES AND JIMMY WAYNE KNOWLES<br>GLADYS M KNOWLES, GUARDIAN | HUMBLE O&R CO | 04/04/68 | OG | 232 | 301 |
| 101215.017 | ADDIE KNOWLES RAY | HUMBLE O&R CO | 03/18/68 | OG | 229 | 331 |
| 101215.018 | ELOISE KNOWLES ET AL<br>HENRY H KNOWLES<br>PATRICIA KNOWLES | HUMBLE O&R CO | 03/18/68 | OG | 229 | 409 |
| 101215.020 | SARA ANN KNOWLES, LARRY JOE KNOWLES AND FRED WESLEY KNOWLES EST<br>GERTIE KNOWLES, GUARDIAN | HUMBLE O&R CO | 04/06/68 | OG | 229 | 405 |
| 101215.021 | DEWEY O SMITH ET AL<br>PARRIS RANDY SMITH<br>BILLY LEE SMITH<br>WANDA LOU SMITH<br>MARTHA SUE SMITH MCSHEA<br>JOHN MCSHEA | HUMBLE O&R CO | 03/04/68 | OG | 229 | 415 |
| 101215.022 | DONNIE DEWAYNE SMITH | HUMBLE O&R CO | 04/03/68 | OG | 230 | 315 |
| 101215.024 | VIRGINIA GAYLE RUHLEN, A MINOR<br>W W RUHLEN, GUARDIAN | ROY J ANDERSON | 10/26/66 | OG | 219 | 595 |
| 101215.025 | DEWEY O SMITH, ET AL<br>PARRIS RANDY SMITH<br>BILLY LEE SMITH<br>WANDA L SMITH<br>MARTHA SUE SMITH MCSHEA<br>JOHN E MCSHEA<br>TERESA SMITH | HUMBLE O&R CO | 04/23/68 | OG | 230 | 317 |
| 101215.026 | DONNIE DEWAYNE SMITH | HUMBLE O&R CO | 04/24/68 | OG | 225 | 627 |

# ESCAMBIA ASSET COMPANY, LLC    BEC LEASE SPREADSHEET

| ID | Name | Company | Date | Type | | |
|---|---|---|---|---|---|---|
| 101215.027 | SARA ANN KNOWLES, LARRY JOE KNOWLES AND / FRED WESLEY KNOWLES ESTATE / GERTIE KNOWLES, GUARDIAN | HUMBLE O&R CO | 04/05/68 | OG | 229 | 407 |
| 101217.002 | S R FUQUA ET UX / OLA O FUQUA | HUMBLE O&R CO | 01/25/67 | OG | 221 | 333 |
| 101217.003 | H R MCKISSACK JR ET UX / DORIS W MCKISSACK | HUMBLE O&R CO | 01/26/67 | OG | 221 | 403 |
| 101217.004 | FLORENCE E MANNING AND WILLIAM R MANNING | HUMBLE OIL AND REFINING | 01/25/68 | OG | 228 | 411 |
| 101217.005 | THOMAS E MCMILLAN AND ELVIRA C MCMILLAN | HUMBLE O&R CO | 02/13/70 | OG | 253 | 133 |
| 101220.001 | R E MYRICK ET UX / GLADYS B MYRICK | HUMBLE O&R CO | 01/24/68 | OG | 228 | 387 |
| 101220.002 | EDITH L RIGBY, ET VIR / W T RIGBY | HUMBLE O&R CO | 01/24/68 | OG | 228 | 391 |
| 101220.003 | MARY MYRICK | HUMBLE OIL & REFINING | 01/24/68 | OG | 228 | 383 |
| 101220.004 | B F MYRICK ET UX / BEDIE MYRICK | HUMBLE O&R CO | 01/24/68 | OG | 228 | 385 |
| 101220.005 | GLENNIE M HORN ET VIR / LAWRENCE HORN | HUMBLE O&R CO | 01/29/68 | OG | 228 | 397 |
| 101220.006 | STELLA M MORGAN ET VIR / LEONARD J MORGAN | HUMBLE OIL & REFINING | 01/29/68 | OG | 228 | 533 |
| 101221.000 | MARIE MORRIS ET VIR / DEWEY H MORRIS | HUMBLE OIL & REFINING COMPANY | 01/25/68 | OG | 228 | 409 |
| 101222.001 | ELLEN PUCKETT, ET VIR / G L PUCKETT | HUMBLE O&R CO | 01/25/68 | OG | 228 | 389 |
| 101222.002 | GEORGE A BROWN ET UX / ALICE M BROWN | HUMBLE O&R CO | 01/25/68 | OG | 228 | 417 |
| 101223.001 | GLADYS M KNOWLES ET AL / DOROTHY AGERTON / TOMMY AGERTON / EARL KNOWLES / SANDRA KNOWLES | HUMBLE O&R CO | 01/31/68 | OG | 228 | 405 |
| 101223.002 | JOHN PAUL KNOWLES, DAVID KNOWLES AND JIMMY / WAYNE KNOWLES EST / GLADYS M KNOWLES, GUARDIAN | HUMBLE O&R CO | 04/04/68 | OG | 232 | 299 |
| 101225.000 | EARLY J CARDWELL, ET UX / HUNTISS CARDWELL | HUMBLE O&R CO | 02/06/68 | OG | 228 | 531 |

**ESCAMBIA ASSET COMPANY, LLC**

# BEC LEASE SPREADSHEET

| Lease ID | Lessor | Lessee | Date | Type | Book | Page |
|---|---|---|---|---|---|---|
| 101226.000 | E L MCMILLAN AND JOHN R DOWNING FOR FORMER STOCKHOLDERS OF CITIZENS BANK | HUMBLE OIL & REFINING CO | 04/22/68 | OG | 230 | 19 |
| 101226.001 | CITIZENS-FARMERS & MERCHANTS BANK | | | OG | 473 | 838 |
| 101226.002 | T R MILLER MILL CO INC | EXXON CORP | 05/01/73 | OG | 211 | 80 |
| 101921.000 | R C POWELL AND WILMA L POWELL | ROY J ANDERSON | 06/22/65 | OG | 211 | 80 |
| 101952.000 | VIRGINIA JOHNSON | ROY J ANDERSON | 10/19/66 | OG | 219 | 449 |
| 101962.000 | WILLIE J KNOWLES ET UX / FANNIE KNOWLES / GERTIE KNOWLES, ET AL / CHARLES RAY KNOWLES / MARY HELEN KNOWLES / RUBY JOYCE HAYNES | HUMBLE O&R CO | 02/05/68 | OG | 233 | 147 |
| 101215.019 | HOWARD HAYNES | HUMBLE O&R CO | 02/01/68 | OG | 229 / 229 | 411 / 411 |
| 101215.023 | JOHN DEWEY SMITH, ET AL / BETTY FAYE SMITH / DEWEY O SMITH, GUARDIAN | HUMBLE O&R CO | 07/12/68 | OG | 232 / 232 | 303 / 303 |
| 101217.001 | BERNICE S WESSNER, ET VIR / ARTHUR E WESSNER | ROY J ANDERSON | 07/24/63 | OG | 198 / 198 | 502 / 502 |
| 101212.000 | ETTA JOHNSON | ROY J ANDERSON | 10/19/66 | OG | 219 / 219 | 447 / 447 |

**EXHIBIT A/B 77.2**

**ROYALTY & OVERRIDING ROYALTY INTERESTS**

| ID | Cost Center | Cost center name | Prd | NRI owners | Owner Name | Address1 | City | State | Zip | Int ty N/Eff date | Pay NRI | NRI Prg deck |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50244 | 26148 | ALBERT PHILYAW UT 8-1-#1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 8/1/2008 I | 0.01121289 | |
| 50244 | 26148 | ALBERT PHILYAW UT 8-1-#1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 8/1/2008 I | 0.01121289 | |
| 50248 | 26148 | ALBERT PHILYAW UT 8-1-#1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.000247931 | |
| 50248 | 26148 | ALBERT PHILYAW UT 8-1-#1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.000247931 | |
| 50254 | 26148 | ALBERT PHILYAW UT 8-1-#1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00047932 | |
| 50254 | 26148 | ALBERT PHILYAW UT 8-1-#1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00047931 | |
| 50258 | 26148 | ALBERT PHILYAW UT 8-1-#1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00047931 | |
| 50258 | 26148 | ALBERT PHILYAW UT 8-1-#1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00047931 | |
| 50349 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00233309 | |
| 50351 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00419458 | |
| 50354 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00652767 | |
| 50354 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00233309 | |
| 50359 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00233309 | |
| 50361 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00419458 | |
| 50361 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00233309 | |
| 50364 | 26521 | BARTLEY LAMBETH ET AL UT 7-11 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00233309 | 1 |
| 27577 | 26267 | EZELL 29-5 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 8/1/2008 I | 0.01121289 | 1 |
| 50835 | 26267 | EZELL 29-5 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 8/1/2008 I | 0.01121289 | |
| 49563 | 26267 | EZELL 29-5 | C | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.01121289 | |
| 49564 | 26267 | EZELL 29-5 | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.01121289 | |
| 49566 | 26267 | EZELL 29-5 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.01121289 | |
| 53812 | 26550 | IPC 2-11-1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.01094458 | |
| 53820 | 26550 | IPC 2-11-1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.01702681 | |
| 53820 | 26550 | IPC 2-11-1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.01702681 | |
| 53836 | 26550 | IPC 2-11-1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.01094458 | |
| 53838 | 26550 | IPC 2-11-1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.00608101 | |
| 53838 | 26550 | IPC 2-11-1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.00608101 | |
| 53828 | 26550 | IPC 2-11-1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2013 I | 0.00608101 | |
| 49726 | 26322 | JOHNSON JW GU 10-10#1 TR.16 | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00381098 | |
| 49727 | 26322 | JOHNSON JW GU 10-10#1 TR.16 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00381098 | |
| 49727 | 26322 | JOHNSON JW GU 10-10#1 TR.16 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00381098 | 1 |
| 49728 | 26322 | JOHNSON JW GU 10-10#1 TR 16 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00381098 | |
| 50991 | 26322 | JOHNSON JW GU 10-10#1 TR 16 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00381098 | |
| 50179 | 26486 | KOPPERS GAS UNIT 18-6 #2-P&A | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50179 | 26486 | KOPPERS GAS UNIT 18-6 #2-P&A | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50185 | 26486 | KOPPERS GAS UNIT 18-6 #2-P&A | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50190 | 26486 | KOPPERS GAS UNIT 18-6 #2-P&A | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50190 | 26486 | KOPPERS GAS UNIT 18-6 #2-P&A | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50196 | 26486 | KOPPERS GAS UNIT 18-6 #2-P&A | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.01524158 | |
| 50197 | 26547 | KOPPERS GAS UNIT 18-6 #3 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.01524158 | |
| 50797 | 26547 | KOPPERS GAS UNIT 18-6 #3 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.01524158 | |
| 50805 | 26547 | KOPPERS GAS UNIT 18-6 #3 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.02370975 | |
| 50796 | 26547 | KOPPERS GAS UNIT 18-6 #3 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50795 | 26547 | KOPPERS GAS UNIT 18-6 #3 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00846777 | |
| 50808 | 26547 | KOPPERS GAS UNIT 18-6 #3 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.01524158 | |
| 50808 | 26547 | KOPPERS GAS UNIT 18-6 #3 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.01524158 | |
| 51833 | 26547 | KOPPERS GAS UNIT 18-6 #3 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50798 | 26547 | KOPPERS GAS UNIT 18-6 #3 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00846777 | |
| 50824 | 26555 | MANNING 4-9 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 7/1/2007 I | 0.00029274 | |
| 50834 | 26555 | MANNING 4-9 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 7/1/2007 I | 0.00029274 | |
| 50841 | 26555 | MANNING 4-9 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00029274 | |
| 50841 | 26555 | MANNING 4-9 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00050022 | |
| 50859 | 26555 | MANNING 4-9 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00029274 | |
| 50859 | 26555 | MANNING 4-9 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 7/1/2007 I | 0.00029276 | |
| 50857 | 26555 | MANNING 4-9 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00029274 | |
| 50857 | 26555 | MANNING 4-9 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 7/1/2007 I | 0.00029276 | |
| 50846 | 26555 | MANNING 4-9 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00020746 | |
| 50846 | 26555 | MANNING 4-9 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00020746 | |
| 50838 | 26555 | MANNING 4-9 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 7/1/2007 I | 0.00029274 | |
| 50838 | 26555 | MANNING 4-9 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 7/1/2007 I | 0.00029274 | |
| 50847 | 26555 | MANNING 4-9 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00020746 | |

| ID | Property | Code | Operator | Address | City | State | Zip/Code | Date | Decimal |
|---|---|---|---|---|---|---|---|---|---|
| 50780 | 26548 MCKISSACK 7-2 #1 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.03965622 |
| 50783 | 26548 MCKISSACK 7-2 #1 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.03965622 |
| 50781 | 26548 MCKISSACK 7-2 #1 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.03965622 |
| 50782 | 26548 MCKISSACK 7-2 #1 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.03965622 |
| 50220 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 10/2/2010 I | 0.00337395 |
| 50222 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.00068378 |
| 50222 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2006 I | 0.00068378 |
| 50489 | 26147 OM MCCURDY GU 12-5 #2 | BUT | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50222 | 26147 OM MCCURDY GU 12-5 #2 | CON | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50220 | 26147 OM MCCURDY GU 12-5 #2 | GAS | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50229 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 6/1/2007 I | 0.00069803 |
| 50239 | 26147 OM MCCURDY GU 12-5 #2 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.05226262 |
| 50224 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/2/2010 I | 0.00337395 |
| 50227 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00068379 |
| 50227 | 26147 OM MCCURDY GU 12-5 #2 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2006 I | 0.00068378 |
| 50232 | 26147 OM MCCURDY GU 12-5 #2 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00188867 |
| 50234 | 26147 OM MCCURDY GU 12-5 #2 | S | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50234 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50234 | 26147 OM MCCURDY GU 12-5 #2 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00188867 |
| 50234 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00188867 |
| 50234 | 26147 OM MCCURDY GU 12-5 #2 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.00188867 |
| 50491 | 26147 OM MCCURDY GU 12-5 #2 | PRO | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50490 | 26147 OM MCCURDY GU 12-5 #2 | PEN | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50234 | 26147 OM MCCURDY GU 12-5 #2 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00001424 |
| 50241 | 26147 OM MCCURDY GU 12-5 #2 | S | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00068379 |
| 50491 | 26147 OM MCCURDY GU 12-5 #2 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00105318 |
| 50239 | 26147 OM MCCURDY GU 12-5 #2 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.00188867 |
| 50239 | 26147 OM MCCURDY GU 12-5 #2 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.07907258 |
| 50423 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00531884 |
| 50423 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00531884 |
| 50423 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 11/1/2014 I | 0.0613899 |
| 50424 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.07907258 |
| 50424 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00531884 |
| 50424 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 10/1/2010 I | 0.0613899 |
| 50424 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 10/1/2010 I | 0.0613899 |
| 50425 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.07907258 |
| 50425 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00531884 |
| 50425 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 10/1/2010 I | 0.0613899 |
| 50426 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.07907258 |
| 50426 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00531884 |
| 50426 | 26543 SCOTT PAPER 5-13#5 P&A FEB2015 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 10/1/2010 I | 0.0613899 |
| 50793 | 26543 SCOTT PAPER 9-1 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 6/2/2015 I | 0.36 |
| 50369 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 10/2/2010 I | 0.00514548 |
| 50369 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 6/1/2006 I | 0.00068834 |
| 50371 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 6/1/2006 I | 0.00068834 |
| 50371 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.01167792 |
| 50371 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00422836 |
| 50483 | 26153 SCOTT PAPER CO 11-10 #1 | BUT | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00422836 |
| 50378 | 26153 SCOTT PAPER CO 11-10 #1 | CON | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00422836 |
| 50372 | 26153 SCOTT PAPER CO 11-10 #1 | GAS | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 1/1/2006 I | 0.00222836 |
| 50371 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00222836 |
| 50376 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 6/1/2006 I | 0.00068834 |
| 50376 | 26153 SCOTT PAPER CO 11-10 #1 | | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2006 I | 0.00068834 |
| 50376 | 26153 SCOTT PAPER CO 11-10 #1 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 OR | 11/1/2014 I | 0.00068834 |
| 50376 | 26153 SCOTT PAPER CO 11-10 #1 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 1/1/2006 I | 0.03268324 |
| 50381 | 26153 SCOTT PAPER CO 11-10 #1 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 RI | 10/1/2010 I | 0.00514548 |

| ID | Well / Description | Type | Operator | Address | City | State | Zip | ST | Date | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 50383 | 26153 SCOTT PAPER CO 11-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 6/1/2006 | 0.00688834 |
| 50383 | 26153 SCOTT PAPER CO 11-10 #3 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2006 | 0.00688834 |
| 50484 | 26153 SCOTT PAPER CO 11-10 #1 | PEN | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 11/1/2014 | 0.11157792 |
| 50448 | 26153 SCOTT PAPER CO 11-10 #1 | PRO | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 11/1/2014 | 0.00422836 |
| 50388 | 26153 SCOTT PAPER CO 11-10 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 6/1/2006 | 0.00688834 |
| 50388 | 26153 SCOTT PAPER CO 11-10 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2006 | 0.00688834 |
| 50390 | 26153 SCOTT PAPER CO 11-10 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 11/1/2014 | 0.11157792 |
| 50388 | 26153 SCOTT PAPER CO 11-10 #3 | SUL | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 11/1/2014 | 0.00422836 |
| 50390 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 11/1/2014 | 0.00383951 |
| 50199 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 1/1/2006 | 0.00383951 |
| 50199 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00729835 |
| 50201 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00986152 |
| 50204 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.00986152 |
| 50210 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.00385952 |
| 50210 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.01715989 |
| 50212 | 26146 SCOTT PAPER CO GU 24#1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 1/1/2006 | 0.00385951 |
| 50216 | 26146 SCOTT PAPER CO GU 24#1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00385951 |
| 50216 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00729836 |
| 50210 | 26146 SCOTT PAPER CO ET AL 3-10 #1 | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.00385664 |
| 50204 | 26333 SCOTT PAPER CO GU #3 | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.00729836 |
| 49775 | 26333 SCOTT PAPER CO GU #3 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.00385664 |
| 49779 | 26333 SCOTT PAPER CO GU #3 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.00854664 |
| 49779 | 26333 SCOTT PAPER CO GU #3 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.00854664 |
| 51031 | 26333 SCOTT PAPER CO GU 24#1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.00854664 |
| 50261 | 26149 SCOTT PAPER CO GU 24#1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.00274709 |
| 50263 | 26149 SCOTT PAPER CO GU 24#1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.00094476 |
| 50267 | 26149 SCOTT PAPER CO GU 24#1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2010 | 0.00769185 |
| 50273 | 26149 SCOTT PAPER CO GU 24#1 | FG | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 3/1/2009 | 0.00274709 |
| 50275 | 26149 SCOTT PAPER CO GU 24#1 | FG | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2006 | 0.00094476 |
| 50281 | 26149 SCOTT PAPER CO GU 24#1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 10/1/2006 | 0.00274709 |
| 50281 | 26149 SCOTT PAPER CO 9-11 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.005469 |
| 50787 | 26549 ST REGIS 9-11 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2007 | 0.005469 |
| 50787 | 26549 ST REGIS 9-11 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.01312603 |
| 52992 | 26549 ST REGIS 9-11 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.01312603 |
| 52992 | 26549 ST REGIS 9-11 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 3/1/2009 | 0.01312603 |
| 52992 | 26549 ST REGIS 9-11 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 3/1/2009 | 0.005469 |
| 50285 | 26549 ST REGIS 9-11 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.005469 |
| 50290 | 26549 ST REGIS 9-11 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.01312603 |
| 50296 | 26549 ST REGIS 9-11 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.01312603 |
| 50302 | 26151 ST REGIS PAPER CO GU 9-4 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00984421 |
| 50062 | 26557 ST REGIS 9-11 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2011 | 0.00984421 |
| 52067 | 26557 ST REGIS 9-5 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2011 | 0.00984421 |
| 52072 | 26557 ST REGIS 9-5 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2011 | 0.005469 |
| 52057 | 26151 ST REGIS PAPER CO GU 9-4 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.005469 |
| 52057 | 26151 ST REGIS PAPER CO GU 9-4 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00549690 |
| 50285 | 26151 ST REGIS PAPER CO GU 9-4 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.00549690 |
| 54854 | 26549 ST REGIS 9-11 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 8/1/2010 | 0.01312603 |
| 54854 | 26549 ST REGIS 9-11 #1 | | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 1/1/2006 | 0.005469 |
| 54206 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 11/1/2014 | 0.07907258 |
| 54206 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | G | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 6/1/2014 | 0.00531884 |
| 54206 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2014 | 0.0613899 |
| 54206 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | O | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 6/1/2014 | 0.0613899 |
| 54214 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2014 | 0.07907258 |
| 54214 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2014 | 0.07907258 |
| 54214 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2014 | 0.00531884 |
| 54214 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | P | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | RI | 6/1/2014 | 0.0613899 |
| 54215 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-1.4 #1 | SU | 180 | ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 | OR | 6/1/2014 | 0.07907258 |

| Code | Description | Type | Payee | Address | City | ST | Zip | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 54215 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-14 #1 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39502 OR | 11/1/2014 | 0.00531884 | |
| 54215 | 26561 TIMBERVEST PARTNERS II ALABAMA LLC 5-14 #1 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 6/1/2014 | 0.0613899 | |
| 51995 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | CO | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.00833333 | |
| 51995 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | CO | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 10/1/2010 | 0.015 | |
| 50051 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.00833333 | |
| 50051 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 10/1/2010 | 0.015 | 1 |
| 50052 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.00833333 | |
| 50052 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 10/1/2010 | 0.015 | |
| 50053 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.00833333 | |
| 50053 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 10/1/2010 | 0.015 | |
| 50993 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.00833333 | |
| 50993 | 26425 USU-SCOTT PAPER TR18.2-TR.5 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 10/1/2010 | 0.015 | |
| 51996 | 26426 USU-SCOTT PAPER TR3-TR.5 | CO | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.021875 | |
| 50054 | 26426 USU-SCOTT PAPER TR3-TR.5 | G | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.021875 | |
| 50055 | 26426 USU-SCOTT PAPER TR3-TR.5 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.021875 | 1 |
| 50056 | 26426 USU-SCOTT PAPER TR3-TR.5 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 1/1/2006 | 0.021875 | |
| 51100 | 26426 USU-SCOTT PAPER TR3-TR.5 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 3/1/2006 | 0.021875 | |
| 52081 | 26439 USU-TR 15 | CO | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 8/1/2010 | 0.0475 | |
| 52080 | 26439 USU-TR 15 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 8/1/2010 | 0.0475 | |
| 60767 | 26439 USU-TR 15 | O | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 8/1/2016 | 0.0475 | |
| 52079 | 26439 USU-TR 15 | P | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 8/1/2016 | 0.0475 | |
| 60769 | 26439 USU-TR 15 | SU | 180 ESCAMBIA ASSET CO LLC | 1261 Pass road | Gulfport | MS | 39501 R | 7/1/2016 | 0.0475 | 1 |

MINERAL OWNERSHIP -- ESCAMBIA ASSET COMPANY, LLC

ESCAMBIA COUNTY, ALABAMA

| SEC. | TWSP | RANGE | ACRES | DESCRIPTION |
|------|------|-------|-------|-------------|
| 6 | 1N | 8E | 160 | NENE, E2NW, NWSW |
| 7 | 1N | 8E | 200 | NW4, NWSW |
| 9 | 1N | 8E | 640 | ALL |
| 10 | 1N | 8E | 200 | SWNW, SW4 |
| 18 | 1N | 8E | 280 | N2NE, NW4, NWSW |
| 1 | 1N | 7E | 640 | ALL |
| 2 | 1N | 7E | 290 | S2NE, E 10 AC NENW, NWNW, SENW, N2SE, SESE |
| 3 | 1N | 7E | 600 | ALL, LESS SWSW |
| 5 | 1N | 7E | 480 | NW4, SW4, SE4 |
| 7 | 1N | 7E | 520 | NENE, S2NE, S2NW, S1/2 |
| 8 | 1N | 7E | 40 | NENW |
| 9 | 1N | 7E | 560 | ALL, LESS NENE & NESE |
| 10 | 1N | 7E | 40 | NENW |
| 11 | 1N | 7E | 640 | ALL |
| 12 | 1N | 7E | 80 | SWNW, NWSW |
| 13 | 1N | 7E | 560 | ALL, LESS N2NE |
| 24 | 1N | 7E | 120 | NWNE, S2NE |
| | | | 6050 | GROSS ACRES |

# EXHIBIT A/B 77.3

# MINERAL INTERESTS

**Fill in this information to identify the case:**

Debtor name      **Escambia Asset Company, LLC**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known)    **23-50492**

■ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name **Escambia Asset Company, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known) **23-50492**

■ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** | **$0.00** |
|  | **MS Dept of Revenue**<br>**Sylvie Robinson**<br>**P.O. Box 22828**<br>**Jackson, MS 39225** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |  |  |

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | | Amount of claim |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|  | **American Nat'l Ins**<br>**Alan Smith, Esq.**<br>**100 Vision Dr, Ste 400**<br>**Jackson, MS 39211** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | Date(s) debt was incurred __ | Basis for the claim: __ |  |
|  | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes |  |
| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|  | **Ashton Booth**<br>**97 Greenwood Lane**<br>**Flomaton, AL 36441** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | Date(s) debt was incurred __ | Basis for the claim:  **For Notice Purposes Only** |  |
|  | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes |  |

| Debtor | **Escambia Asset Company, LLC** | Case number (if known) | **23-50492** |
|---|---|---|---|
| | Name | | |

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown

**ATIC Limitd Partnrship**
Alan Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ■ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown

**Baker Hughes Oilfield**
Christopher Meredith
P.O. Box 6020
Ridgeland, MS 39158

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown

**Breitburn Operating LP**
1111 Bagby St.
Ste. 1600
Houston, TX 77002

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ■ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown

**Briguna, LLC**
Alan L. Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ■ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Clark Montgomery**
11246 Robin Rd.
Fairhope, AL 36532

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: For Notice Purposes Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $136,274.77

**Complete Environmental Company, LLC**
P.O. Box 1079
Waynesboro, MS 39367

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: Proof of Claim No. 1

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00

**Cynthia Tate**
306 Nall Rd.
Atmore, AL 36502

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: For Notice Purposes Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Escambia Asset Company, LLC**                          Case number (if known)   **23-50492**
_____Name_____

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Edwina Calloway**
**1359 Hall Creek Rd.**
**Brewton, AL 36426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Elizabeth Thompson**
**P.O. Box 275**
**Shorter, AL 36075**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Essie Amodeo**
**933 Dolphin Rd.**
**Milton, FL 32583**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Gail Sylvester**
**6300 Hillcrest Oak Dr.**
**Mobile, AL 36693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Gilda Walker**
**118 Clubhouse Dr.**
**Fairhope, AL 36532**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**John Godwin**
**1400 Greenbrier**
**Dear Rd., Unit F-8**
**Anniston, AL 36207**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Joseph Lambeth**
**6924 Appleton Rd.**
**Brewton, AL 36426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Escambia Asset Company, LLC | Case number (if known) | 23-50492 |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $26,829.00 |
|---|---|---|---|

**Kelley Brothers Contractors, Inc.**
**401 County Farm Rd.**
**Waynesboro, MS 39367**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _Proof of Claim No. 2_

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Leanne Wilson**
**18809 Highway 41**
**Brewton, AL 36426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _For Notice Purposes Only_

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Lori Nesmith**
**180 Vines Lane**
**Atmore, AL 36502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _For Notice Purposes Only_

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Lynn Raybon**
**6815 Sardis Church Rd.**
**Atmore, AL 36502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _For Notice Purposes Only_

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Margaret Wilson**
**2130 Winona Ave.**
**Montgomery, AL 36107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _For Notice Purposes Only_

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Mary Daniels**
**1291 Hall Creek Rd.**
**Brewton, AL 36426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: _For Notice Purposes Only_

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $594,202.29 |
|---|---|---|---|

**Parker & Son, Inc.**
**Jason Watkins, Esq.**
**4317-A Midmost Dr.**
**Mobile, AL 36609**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| Debtor | Escambia Asset Company, LLC | Case number (if known) | 23-50492 |
|---|---|---|---|
| | Name | | |

**3.24**

**Nonpriority creditor's name and mailing address**
Patterson Services Inc
Christopher Meredith
P.O. Box 6020
Ridgeland, MS 39158

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:  **Proof of Claim No. 3**

Is the claim subject to offset? ■ No ☐ Yes

**$947,202.88**

---

**3.25**

**Nonpriority creditor's name and mailing address**
Resource Strategies
Alan Smith, Esq.
100 Vision Dr, Ste 400
Jackson, MS 39211

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ☐ No ☐ Yes

**Unknown**

---

**3.26**

**Nonpriority creditor's name and mailing address**
Ruby Bagley
5792 Hall Rd.
Jay, FL 32565

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.27**

**Nonpriority creditor's name and mailing address**
Steve Emmons
P.O. Box 674
Flomaton, AL 36441

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ☐ No ☐ Yes

**$0.00**

---

**3.28**

**Nonpriority creditor's name and mailing address**
Taslog, Ltd
Jarrett Little, Esq.
2505 14th St, Ste 212
Gulfport, MS 39501

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Proof of Claim No. 4**

Is the claim subject to offset? ☐ No ☐ Yes

**$0.00**

---

**3.29**

**Nonpriority creditor's name and mailing address**
Tory Helton
151 Fores Store Rd.
Atmore, AL 36502

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.30**

**Nonpriority creditor's name and mailing address**
Velear Randall
8720 Azalea Ct.
Semmes, AL 36575

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **For Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

| Debtor | Escambia Asset Company, LLC | Case number (if known) | 23-50492 |
|---|---|---|---|
| | Name | | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

Wanda Goodwin
1211 Edgewood Dr.
Weaver, AL 36277

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

Basis for the claim: **For Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | E.B. Willis, Esq.<br>61 St Joseph St.<br>Ste. 800<br>Mobile, AL 36602 | Line **3.28**<br>☐ Not listed. Explain ____ | __ |
| 4.2 | Edward Dean, Esq.<br>11 N Water St.<br>27th Floor<br>Mobile, AL 36602 | Line **3.1**<br>☐ Not listed. Explain ____ | __ |
| 4.3 | Edward Dean, Esq.<br>11 N Water St.<br>27th Floor<br>Mobile, AL 36602 | Line **3.3**<br>☐ Not listed. Explain ____ | __ |
| 4.4 | Edward Dean, Esq.<br>11 N Water St.<br>27th Floor<br>Mobile, AL 36602 | Line **3.25**<br>☐ Not listed. Explain ____ | __ |
| 4.5 | Harrison Willis, Esq.<br>61 St Joseph St.<br>Ste. 800<br>Mobile, AL 36602 | Line **3.28**<br>☐ Not listed. Explain ____ | __ |
| 4.6 | Jonathan Lieb, Esq.<br>11 North Water St.<br>Ste. 13290<br>Mobile, AL 36602 | Line **3.5**<br>☐ Not listed. Explain ____ | __ |
| 4.7 | Richard Gaal, Esq.<br>11 North Water St.<br>Ste. 13290<br>Mobile, AL 36602 | Line **3.5**<br>☐ Not listed. Explain ____ | __ |

---

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 1,704,508.94 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,704,508.94 |

---

Official Form 206 E/F          Schedule E/F: Creditors Who Have Unsecured Claims          Page 6 of 6

**Fill in this information to identify the case:**

Debtor name __**Escambia Asset Company, LLC**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF MISSISSIPPI__

Case number (if known) __**23-50492**__

■ Check if this is an amended filing

## Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases                  12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Joint Operating Agreement - Godwin 14-6 Well Big Escambia Creek Field, Escambia County, AL** | |
| | State the term remaining | | **Elite Petroleum Group, LLC 12709 S 2nd St. Huntsville, AL 35805** |
| | List the contract number of any government contract | | |

| | | |
|---|---|---|
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Joint Operating Agreements - Various Wells Big Escambia Creek Field, Escambia County, AL & North Choctaw Ridge Field, Choctaw County, AL** | |
| | State the term remaining | | **Escambia Operating Co 1261 Pass Rd. Gulfport, MS 39501** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name    **Escambia Asset Company, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known)    **23-50492**

☑ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: Codebtor      Column 2: Creditor

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Blue Diamond Energy | 1261 Pass Rd. Gulfport, MS 39501 | ATIC Limitd Partnrship | ☐ D _____ <br> ☑ E/F   3.3 <br> ☐ G _____ |
| 2.2 | Blue Diamond Energy | 1261 Pass Rd. Gulfport, MS 39501 | Briguna, LLC | ☐ D _____ <br> ☑ E/F   3.6 <br> ☐ G _____ |
| 2.3 | Blue Diamond Energy | 1261 Pass Rd. Gulfport, MS 39501 | Resource Strategies | ☐ D _____ <br> ☑ E/F   3.25 <br> ☐ G _____ |
| 2.4 | Escambia Operating Co | 1261 Pass Rd. Gulfport, MS 39501 | ATIC Limitd Partnrship | ☐ D _____ <br> ☑ E/F   3.3 <br> ☐ G _____ |
| 2.5 | Escambia Operating Co | 1261 Pass Rd. Gulfport, MS 39501 | Briguna, LLC | ☐ D _____ <br> ☑ E/F   3.6 <br> ☐ G _____ |

Debtor __Escambia Asset Company, LLC__    Case number *(if known)* __23-50492__

▊ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* Codebtor                                      *Column 2:* Creditor

| 2.6 | Escambia Operating Co | 1261 Pass Rd. Gulfport, MS 39501 | Resource Strategies | ☐ D _____ ■ E/F __3.25__ ☐ G _____ |
|-----|------------------------|-----------------------------------|----------------------|---------------------------------------|
| 2.7 | Thomas Swarek | 1261 Pass Rd. Gulfport, MS 39501 | Breitburn Operating LP | ☐ D _____ ■ E/F __3.5__ ☐ G _____ |
| 2.8 | Thomas Swarek | 1261 Pass Rd. Gulfport, MS 39501 | Resource Strategies | ☐ D _____ ■ E/F __3.25__ ☐ G _____ |
| 2.9 | Thomas Swarek | 1261 Pass Rd. Gulfport, MS 39501 | Parker & Son, Inc. | ☐ D _____ ■ E/F __3.23__ ☐ G _____ |

Official Form 206H                     Schedule H: Your Codebtors                     Page 2 of 2

**AMENDED**

ESCAMBIA ASSET COMPANY, LLC
1261 PASS RD.
GULFPORT, MS 39501

CLARK MONTGOMERY
11246 ROBIN RD.
FAIRHOPE, AL 36532

ESSIE AMODEO
933 DOLPHIN RD.
MILTON, FL 32583

PATRICK SHEEHAN
SHEEHAN AND RAMSEY, PLLC
429 PORTER AVE
OCEAN SPRINGS, MS 39564

COMPLETE ENVIRONMENTAL
COMPANY, LLC
P.O. BOX 1079
WAYNESBORO, MS 39367

GAIL SYLVESTER
6300 HILLCREST OAK DR.
MOBILE, AL 36693

AMERICAN NAT'L INS
ALAN SMITH, ESQ.
100 VISION DR, STE 400
JACKSON, MS 39211

CYNTHIA TATE
306 NALL RD.
ATMORE, AL 36502

GILDA WALKER
118 CLUBHOUSE DR.
FAIRHOPE, AL 36532

ASHTON BOOTH
97 GREENWOOD LANE
FLOMATON, AL 36441

E.B. WILLIS, ESQ.
61 ST JOSEPH ST.
STE. 800
MOBILE, AL 36602

HARRISON WILLIS, ESQ.
61 ST JOSEPH ST.
STE. 800
MOBILE, AL 36602

ATIC LIMITD PARTNRSHIP
ALAN SMITH, ESQ.
100 VISION DR, STE 400
JACKSON, MS 39211

EDWARD DEAN, ESQ.
11 N WATER ST.
27TH FLOOR
MOBILE, AL 36602

JOHN GODWIN
1400 GREENBRIER
DEAR RD., UNIT F-8
ANNISTON, AL 36207

BAKER HUGHES OILFIELD
CHRISTOPHER MEREDITH
P.O. BOX 6020
RIDGELAND, MS 39158

EDWINA CALLOWAY
1359 HALL CREEK RD.
BREWTON, AL 36426

JONATHAN LIEB, ESQ.
11 NORTH WATER ST.
STE. 13290
MOBILE, AL 36602

BLUE DIAMOND ENERGY
1261 PASS RD.
GULFPORT, MS 39501

ELITE PETROLEUM
GROUP, LLC
12709 S 2ND ST.
HUNTSVILLE, AL 35805

JOSEPH LAMBETH
6924 APPLETON RD.
BREWTON, AL 36426

BREITBURN OPERATING LP
1111 BAGBY ST.
STE. 1600
HOUSTON, TX 77002

ELIZABETH THOMPSON
P.O. BOX 275
SHORTER, AL 36075

KELLEY BROTHERS
CONTRACTORS, INC.
401 COUNTY FARM RD.
WAYNESBORO, MS 39367

BRIGUNA, LLC
ALAN L. SMITH, ESQ.
100 VISION DR, STE 400
JACKSON, MS 39211

ESCAMBIA OPERATING CO
1261 PASS RD.
GULFPORT, MS 39501

LEANNE WILSON
18809 HIGHWAY 41
BREWTON, AL 36426

LORI NESMITH
180 VINES LANE
ATMORE, AL 36502

RUBY BAGLEY
5792 HALL RD.
JAY, FL 32565

LYNN RAYBON
6815 SARDIS CHURCH RD.
ATMORE, AL 36502

STEVE EMMONS
P.O. BOX 674
FLOMATON, AL 36441

MARGARET WILSON
2130 WINONA AVE.
MONTGOMERY, AL 36107

TASLOG, LTD
JARRETT LITTLE, ESQ.
2505 14TH ST, STE 212
GULFPORT, MS 39501

MARY DANIELS
1291 HALL CREEK RD.
BREWTON, AL 36426

THOMAS SWAREK
1261 PASS RD.
GULFPORT, MS 39501

MS DEPT OF REVENUE
SYLVIE ROBINSON
P.O. BOX 22828
JACKSON, MS 39225

TORY HELTON
151 FORES STORE RD.
ATMORE, AL 36502

PARKER & SON, INC.
JASON WATKINS, ESQ.
4317-A MIDMOST DR.
MOBILE, AL 36609

VELEAR RANDALL
8720 AZALEA CT.
SEMMES, AL 36575

PATTERSON SERVICES INC
CHRISTOPHER MEREDITH
P.O. BOX 6020
RIDGELAND, MS 39158

WANDA GOODWIN
1211 EDGEWOOD DR.
WEAVER, AL 36277

RESOURCE STRATEGIES
ALAN SMITH, ESQ.
100 VISION DR, STE 400
JACKSON, MS 39211

RICHARD GAAL, ESQ.
11 NORTH WATER ST.
STE. 13290
MOBILE, AL 36602

**Fill in this information to identify the case:**

Debtor name **Escambia Asset Company, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF MISSISSIPPI

Case number (if known) **23-50492**

☑ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule*  **Summary of Schedules, Schedule A/B, Schedule D, Schedule E/F, Schedule G, Schedule H, Matrix**
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 19, 2023**        X **/s/ Thomas Swarek**
_____                Signature of individual signing on behalf of debtor

**Thomas Swarek**
Printed name

**Manager**
Position or relationship to debtor